# EXHIBIT C

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| 4078 | ABRAMS, HOWARD & NALLY DOOKWAH-ABRAMS | 7651 NW 120TH DRIVE | PARKLAND | FL | 33076 | | |
| 4567 | ABREU, CESAR | 12367 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 4472 | ACADIA II CONDOMINIUM ASSOCIATION | 1906 CLUBHOUSE DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4566 | ACETO, ANTHONY & MANEVICH, IDA | 225 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 4550 | ACETO, ANTHONY & MANEVICH, IDA | 201 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 4487 | ACKERMAN, LILLIAN | | | | | | |
| | ADAMS, ELAINE R. | 1028 RAINBOW COURT | BRADENTON | FL | 34212 | | |
| 4593 | ALFORD, EDGAR & RITA | 2104 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| | ANDERSON, GREGG | 10530 AMIATA WAY, UNIT 202 | FORT MYERS | FL | 33913 | | |
| 4496 | ANDERSON, WILLIAM P. & MARY T. | | | | | | |
| 4090 | ANDREASEN, GRANT & PATTY | 1413 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4457 | ARIAS, MIRTHA | 313 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 4594 | ARNOLD, JOE, R. | | | | | | |
| 4486 | ARNOLD, LEE & MAUREEN | 2858 TIBURON BLVD E, UNIT 1 | NAPLES | FL | 34109 | | |
| | AUGER, JERRY & SUSAN | 1045 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 4284 | AUKER, DANIEL B. & FRANCES | 507 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 3133 | AVERSANA AT HAMMOCK BAY CONDOMINIUM ASSOCIATION | 10820 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 4525 | AWADALLAH, MAZEN | | | | | | |
| 4526 | AWADALLAH, MAZEN | 8289 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| | AVERY, JANET | 9650 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 4014 | BAGGIERO, ALAN & DENA | 10671 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 4436 | BAILEY, ROBERT & ANNE | 9601 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 4494 | BALLARD, MILDRED L. | 1433 EMERALD DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4091 | BANK OF AMERICA | 1437 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4559 | BANNIGAN, TIM | | | | | | |
| | BARNES, DAVID | 11257 NW 65TH COURT | PARKLAND | FL | 33076 | | |
| 4492 | BARNES, GARY & MAUREEN | | | | | | |
| | BARNETT, DEAN | 289 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |
| | BARSHAI, WALTER | 9320 EDEN MANOR | PARKLAND | FL | 33076 | | |
| | BATA, KLARA & SARNJAI, ISTVAN | 9639 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 4581 | BECKER, JOHN | 8049 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 4295 | BELFOUR, ED & ASHLI | 1217 HUNTINGTON GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| | BELSON, LYUDMILA | 7260 WISTERIA AVENUE | NORTH VENICE | FL | 33076 | | |
| 4553 | BENESCH, PAUL M. | 198 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 4498 | BERENS, HARRIET M. & WAYNE | 1927 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 4084 | BERRA, DALE & JANE WOODRUFF | 105 CIPRIANI COURT | NORTH VENICE | FL | 34275 | | |
| 4108 | BETH A. WININGER REVOCABLE TRUST | 310 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| 39  4461 | BEVERLY, MARTIN & ERIKA | 803 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 40  4292 | BILLIET, SCOTT & KELLY | 8021 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 41  4130 | BIRNBAUM, SCOTT AND MARY | 7280 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
|    4315 | BLACK, DOUGLAS & ELIZABETH | | | | | | |
| 42  4035 | BO, THERESA M. | 833 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 43  4469 | BOBROW, SCOTT & CHERYL | 1209 PETERBOROUGH CIRCLE | SUN CITY CENTER | FL | 33573 | | |
|    4009 | | | | | | | |
| 44  4046 | BONTU, PRAKASH & RUPA | 7217 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 45  4490 | BORDY, AGNES & PASCAL | 809 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
|    4427 | | | | | | | |
| 46  4044 | BORG, BARBARA & EDWARD | 329 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 47 | BORGHESE AT HAMMOCKS BAY | 600 SOUTH US HWY 1, UNIT 609 | JUPITER | FL | 33477 | | |
| 48  3130 | CONDOMINIUM ASSOCIATION | | | | | | |
| 49  4464 | BORODIAK, IVAN | 9547 CINNAMON COURT | PARKLAND | FL | 33076 | | |
| 50  4374 | BOWERS, JAMES S. & LAURALYN S. | 186 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 51  4119 | BRAUN, MICHAEL AND LIANA | 9561 KENELY COURT | PARKLAND | FL | 33076 | | |
| 52 | BRESCIA, ANTHONY & DONNA | 1015 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 53  3113 | BREUN, ROBERT | 10605 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 54  4139 | BRISCOE, HOPETON | 8186 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| 55  4306 | BROGDON, CARL A. & STACEY D. | 7240 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 56  4638 | BROGDON, CARL A. & STACEY D. | | | | | | |
|    3998 | | | | | | | |
| 57  3997 | BROGDON, CARL A. & STACEY D. | 9742 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 58 | BRUCE, JAMES & JOAN | 7683 OLD THYME COURT 8C | PARKLAND | FL | 33076 | | |
| 59  4380 | BRYNN, GERALD & BETTY | 1928 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 60  4583 | BUCK, KERRY & CARRIE | 511 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 61  4015 | BURNS, ROBERT | 12352 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 62  4509 | BURT, JAMES & JANICE | 2044 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
|    4016 | BUSTAMENTE, JAIME & GUZMAN, LYNDA | | | | | | |
| 63 | | 8050 NW 126 TERRACE | PARKLAND | FL | 33076 | | |
| 64  4607 | CALLOWAY, MARY E. | | | | | | |
| 65  4382 | CAMPOLA, PATSY & MAUREEN | | | | | | |
|    1567 | | | | | | | |
| 66  4395 | CANZANI, THOMAS & PATRICIA | 9607 CINNAMON COURT | PARKLAND | FL | 33076 | | |
| | CAPIZOLA, EDITH L. | 121 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 67  3989 | | 313 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
|    4554 | | | | | | | |
|    3988 | | | | | | | |
| 68 | CAPPOLA, PAUL | 7738 NW 112TH WAY | PARKLAND | FL | 33076 | | |
| 69  4127 | CAPUTO, MARK AND LISA | 9528 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 70  4287 | CARADULIS, MIKE | 12467 NW 83RD COURT | PARKLAND | FL | 33076 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
| 71 | 3984, 4433 | CARTER, JACK G., JR. | 318 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 72 | 4608 | CARTER-SMITH, JILL | 8309 NW 123RD WAY | PARKLAND | FL | 33076 | | |
| 73 | 4274 | CARUSO, EGIDIO | 7896 NW 110 DRIVE | PARKLAND | FL | 33076 | | |
| 74 | 4569 | CARUSO, LEONARD A. & CHERYL A. | 334 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 75 | 4409 | CATE, MATTHEW | | | | | | |
| 76 | 4286 | CAVALIERE, DONNA | 10735 NW 83 COURT | PARKLAND | FL | 33076 | | |
| 77 | 4617 | CAVALIERI, SIMONI G. & CANDENCE, JOHN | | | | | | |
| 78 | 3019 | CELLUCCI, CARMINO G. & THERESA | 8177 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| 79 | 4541 | CHACKO, JOSEPH | 10637 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 80 | 4535 | CHALLIRIKAL, ZACHARIA S. & SOSAMMA | 12640 NW 79TH MANOR | PARKLAND | FL | 33076 | | |
| 81 | 4095 | CHARNEY, STUART | 12300 NW 81ST STREET | PARKLAND | FL | 33076 | | |
| 82 | 4319 | CHEERAN, DAVID & MARY | 1910 STERLING GLEN COURT | SUN CITY CENTER | FL | 33573 | | |
| 83 | 4320 | CHEERAN, DAVID & MARY | 987 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 84 | 4096 | CHIARELLI, ZOPITO & PALMA | 1406 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 85 | 4004 | CHIARELLI, ZOPITO & PALMA | 12305 NW 81ST STREET | PARKLAND | FL | 33076 | | |
| 86 | 4005 | CHILD, QUINN & CHERI | 7997 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 87 | 4452 | CHIN, GABRIELLE & LARMAN, JUDITH | 1403 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 88 | 4578 | CHOUINARD, GINO & NANCY WILLIAMS | 12383 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 89 | 4641 | CHOWDHRY, PERVAIZ | 1141 VINTNER BOULEVARD | PALM BEACH GARDENS | FL | 33410 | | |
| 90 | 4397 | CHRISTIAN, FIRDIE AND DENYSE | 12420 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 91 | 4123, 4115 | CIANFRINI, JERRY | 9480 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 92 | 4508 | CINTULA, THEODORE C. | 530 NE 33RD STREET | BOCA RATON | FL | 33431 | | |
| 93 | 4299 | CLARK, BARBARA | 2212 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 94 | 4048 | CLARKE, JOSEPH M. | 2410 NANTUCKET DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 95 | 4582 | CLAYBAKER, RICHARD & KLINGSICK, JUDITH | 106 MEDICI COURT | NORTH VENICE | FL | 34275 | | |
| 96 | 4643 | COLLINGWOOD, SAMUEL AND SHARON | 12777 KENTWOOD AVENUE | FORT MYERS | FL | 33913 | | |
| 97 | 4564 | COMER, JOHN & MARGARET | 118 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 98 | 3128 | COMMODORE ANCHORAGE AT JUPITER YACHT | | | | | | |
| 99 | | CONNIFF, PAMELA JO | 85 AVENUE DE LA MER, UNIT 106 | PALM COAST | FL | 32137 | | |
| 100 | | CONRAD, LEE AND LINDA A. | 2250 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 101 | 4354 | COOPER, DAVID R. | 979 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 102 | 4507 | COOPER, JON & SONDRA | 6980 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 103 | 4544 | COORDS, MARIA | 1245 KENDARI TERRACE | NAPLES | FL | 34113 | | |

EXHIBIT "A"

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
| 104 | 4383 | COROCOS, MENASHE & ROBIN | 8182 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 105 | | CORRELL, JOSEPH J. & DARLA K. | 109 MEDICI COURT | NORTH VENICE | FL | 34275 | | |
| | 4037 | COSTOYA, JOSE M. & MARIA L. | 325 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |
| 106 | 4482 | COTILLA, MARISELA & ADOLFO | 12260 NW 68TH COURT | PARKLAND | FL | 33076 | | |
| 107 | 4276 | CRESPO, ELLIOTT | 7120 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 108 | | CUELLAR, JAVIER & ECHEVERRI, LAURA | 8161 NW 122ND LAND | PARKLAND | FL | 33076 | | |
| 109 | 4313 | CULLIN, THOMAS AND DELCIE | 7667 NW 127TH MANOR | PARKLAND | FL | 33076 | | |
| 110 | 4125 | CULLIN, THOMAS AND DELCIE | 9558 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 111 | 4126 | CUNEO, RICHARD & NGAIRE | 9630 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 112 | 4629 | CURTIN, RICHARD & EILEEN | 2916 TIBURON BOULEVARD EAST | NAPLES | FL | 34109 | | |
| 113 | 4540 | D'AGOSTINO, LUIS & GUADALUPE | 118 BURANO COURT | NORTH VENICE | FL | 34275 | | |
| 114 | 4587 | D'AMBROSIO, JOHN & PAMELA | 2844 TIBURON BOULEVARD EAST | NAPLES | FL | 34109 | | |
| 115 | 4411 | DARESTA, JAMES, E. | 338 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 116 | | DARMODIHARDJO, DENNY & TAMMY | 8099 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| 117 | 4533 | DAVIS, MICHAEL & SANTAGATA, PAUL | 7086 SPYGLASS AVENUE | PARKLAND | FL | 33076 | | |
| 118 | 4455 | DAVY, CHRISTOPHER & AMY | 12500 NW 79TH MANOR | PARKLAND | FL | 33076 | | |
| 119 | 4293 | DEFUSCO, ROBERT E. & JENNIFER L. | 6800 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 120 | 4505 | DEITSCH, ERIK & ELIZABETH | 12460 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 121 | 4006 | DELCIOPPO, PATRIC & DONNA D. | 8040 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 122 | | DELPAPA, PAMELA | 122 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 123 | | DENWARD, TORSTEN | 98 STONEY DRIVE | PALM BEACH GARDENS | FL | 33410 | | |
| 124 | | DEW FIVE, LLC | 318 CIPRIANI WAY | VENICE | FL | 34292 | | |
| | 4122 | | | | | | | |
| 125 | 4140 | DHARAMSEY, SHABBIR & AZIZ | 6820 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 126 | 4381 | DIALLO, ALFA & MOLERO, KARIA SOTO, ET. AL. | | | | | | |
| 127 | 4138 | DIAZ, JAIME | 7300 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 128 | | DIENER, SUSAN | 832 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 129 | | DIFFATTE, SUSAN K. | 11660 NW 71ST PLACE | PARKLAND | FL | 33076 | | |
| 130 | | | 321 SPRING LAKES BOULEVARD | BRADENTON | FL | 34210 | | |
| 131 | | DIGRADO, KATHY & MIMI DOMINIC | 11261 HERON BAY BOULEVARD APARTMENT 3315 | PARKLAND | FL | 33076 | | |
| 132 | 4568 | DONLON, BARNABY & MARTINA | 210 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 133 | | DORFMAN, ALAN M. & LYDIA | 600 SOUTH US HWY 1, UNIT 209 | JUPITER | FL | 33477 | | |
| 134 | 4430 | DORIA, VINCENT & MARY | 10633 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 135 | 4121 | DOWLING, D.J. & ANDREA | 12388 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 136 | | DUDRECK, ALBERT W. & THOMAS A. | 10622 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 137 | 4394 | DUFFIE, JOHN & FRANCES | 205 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 138 | 3064 | DUGAN, JAMES & KATHLEEN | | | | | | |
| | 4086 | | | | | | | |
| 139 | 4408 | DUGGINS, BRUCE | 12663 KENTWOOD AVENUE | FORT MYERS | FL | 33913 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| 140 4479 | DUNBAR, JEAN GERTRUDE | 2037 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 141 4007 | DUVAL, JUAN & MARIE JACQUET | | | | | | |
| 142 4454 | DZIELAWA, JAMES W. | 10641 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 143 | EBRAHIMI, NOUJAN & PAUL E. | 12560 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 144 | EDBORG, DELLA | 732 TREMONT GREENS LANE | SUN CITY CENTER | FL | 33573 | | |
| 145 | EDWARDS, CECILE | 1006 BRISTOL GREENS COURT | SUN CITY CENTER | FL | 33573 | | |
| 146 4502 | EFFRON, ROGER & SALLY | 293 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 147 4483 | EISENFELDER, SCOT & JIHEA | 9341 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 148 | ELCHAK, JOSEPH | 184 SAVONA WAY | NORTH VENICE | FL | 34275 | | |
| 149 4573 | ELORRIAGA, MIKEL & ANA | 6863 LOST GARDEN TERRACE | PARKLAND | FL | 33076 | | |
| 150 | ENDICOTT, THOMAS, M. | 716 HARBOUR ISLES WAY | WEST PALM BEACH | FL | 33410 | | |
| 151 4506 | ENYART, JAMES & CONSTANCE | 1408 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 152 | EPLER, DONALD F. | 3321 SUNSET KEY DRIVE, UNIT 305 | PUNTA GORDA | FL | 33955 | | |
| 153 | EPLER, DONALD F. | 4061 COBIA ESTATES DRIVE | PUNTA GORDA | FL | 33955 | | |
| 154 | EPSTEIN-FELD, JONI | 6283 NW 110TH AVENUE | PARKLAND | FL | 33076 | | |
| 155 4503 | ESMAIL, NASIM | 9642 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 156 4008 | ESPINAL, JOSEPH & FABIOLA | 12335 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 157 4312 | ESTADT, BARRY & JEAN MARIE | 529 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 158 | ESTIS, JEFFREY | 590 AMADOOR LANE, # 7 | WEST PALM BEACH | FL | 33401 | | |
| 159 4314 | EVANS, CYNTHIA | 7992 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 160 | EVERITT, W. D. JR. | 749 HARBOUR ISLES PLACE | PALM BEACH GARDENS | FL | 33410 | | |
| 161 4137 | FABER, FRED AND IRENE | 12540 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 162 3976 4326 4335 3985 4102 | FIELD, THEODORE & LESLIE | | | | | | |
| 163 4417 | FIFTEEN B'S, LC C/O CARL SANTANGELO | 9701 GINGER COURT | PARKLAND | FL | 33076 | | |
| 164 4277 | FLAGER ECUMENICAL SOCIAL SERVICE CENTER | 9584 GINGER COURT | PARKLAND | FL | 33076 | | |
| 165 4307 | FLANAGAN, BARBARA C. | 10621 CONCH SHELL TERRACE | BRADENTON | FL | 34212 | | |
| 166 | FLANNIGAN, JAMES | 210 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 167 4523 | FOGLIA, MARGOT & HERBERT, KEN | 766 BOCCE COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 168 4370 | FORRESTER, RICK A. & ELIZABETH A. | 822 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 169 | FOSTER, FITZ & HOPE | 741 MAINSAIL PLACE | NAPLES | FL | 34110 | | |
| 170 4642 | FOSTER, WILLIAM AND VICKI | 11024 NW 70TH COURT | PARKLAND | FL | 33076 | | |
| 171 4465 | FRANK, DAVID H. & CATHERINE | 10814 FORTINA DRIVE | FORT MYERS | FL | 33913 | | |
| 172 4291 | FRANK, JOHN | 826 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 173 | FRED, RICHARD C. & IRENE L. | 8100 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| | | 86 STONEY DRIVE | PALM BEACH GARDENS | FL | 33410 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
| 174 | 4626 | FREY, THOMAS D. & PNEUKOWITZ, ELAINE | 342 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 175 | 4481 | GALL, EARL & GWYNN | 2122 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 176 | 4575 | GALLO, LOUIS N. & MICOL | 9630 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 177 | 4060 | GALLUCCI, GARY & PATRICIA | 10862 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 178 | 4030 | GARBIZO, WILLIAM D. & BARBARA L. | 7150 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 179 | 4418 | GAREAVE, STERLING & JEAN | 8099 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| 180 | 4434 | GAYNOR, PETER & TRACY | 6860 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 181 | 4501 | GHATE, DILIP & BAGESHRI SHIRALI | 9490 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 182 | | GILBERT, CONSTANCE S | 1135 CORINTH GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 183 | 4574 | GILLESPIE, THOMAS J. | 1035 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 184 | 4499 | GILLIGAN, BRIAN & CARINA | 310 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 185 | 4373 | GLASGOW, CAROL | | | | | | |
| 186 | 4304 | GLAUM, LEROY & VIRGINIA | 1405 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 187 | 4522 | GLICK, BRAD | 6955 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 188 | 4524 | GOBOS, PETER V. | 9607 EXBURY COURT | PARKLAND | FL | 33076 | | |
| 189 | 4071 | GODY, ANTHONY T. & CANDACE D. | 10842 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 190 | 4117 | GOLDBLUM, JOHN AND ASMITA SHIRALI | 9707 CINNAMON COURT | PARKLAND | FL | 33076 | | |
| 191 | | GOLDMAN, RICHARD A. & LISA | 6970 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 192 | 4076 | GOLDSTEIN, CINDY A. | 8236 NW 125TH LANE | PARKLAND | FL | 33076 | | |
| 193 | 4017 | GOLDSTEIN, MARK & NINA | 8040 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 194 | | GOMEZ, LEONARDO & LIVIAM M. CASILLAS | 273 PORTOFINO DRIVE | NORTH VENICE | FL | 34275 | | |
| 195 | 4133 | GONZALEZ, REINALDO A. & KARIANA CASTRO | 8206 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 196 | | GOODMAN, KENNETH & MARIA R. | 8246 NW 127 LANE | PARKLAND | FL | 33076 | | |
| 197 | 4511 | GOODUS, RICHARD & JANE | 1412 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 198 | | GOPAL, REGNATHAN & INDULEISHA | 6965 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 199 | | GREBER, ALAN | 938 PRESERVATION STREET | BRADENTON | FL | 34208 | | |
| 200 | 4309 | GREENBERG, JASON & SUSAN FOX-GREENBERG | 8278 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 201 | 4401 | GREENBERG, ROBERT & BARBARA | | | | | | |
| 201 | 4488 | GREENBLOTT, CHARLES T. | 330 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 202 | 4552 | GREENSBURG, CARY & PATRICIA | 2021 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 203 | 4074 | GREGORY, WILLIAM E. | 7221 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 204 | 4603 | GROSSMAN, PAUL L. & ROCHELLE A. | 914 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 205 | | GUARINO, JOI | 2210 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 206 | 4275 | GUERRERO, NELSON & GRETTY MENDOZA | 12192 NW 75TH PLACE | PARKLAND | FL | 33076 | | |
| 207 | 4010 | GULDIN, WILLIAM | 8239 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 208 | 4290 | HABICHT, ROLAND & NANCY | 7991 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 209 | | | 106 SAVONA WAY | NORTH VENICE | FL | 34275 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|---|
| 210 | | HAGMAIER, RAY & DYANA | 7221 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 211 | 4129 | HAIMAN, PHILIP | 10020 MANDARIN STREET | PARKLAND | FL | 33076 | | |
| 212 | 4458 | HAJELA, KULDEEP & KARUNA | 12320 NW 81ST STREET | PARKLAND | FL | 33076 | | |
| 213 | 4358 | HALFORD, CHARLES & KATHRYN | 1427 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 214 | | HAMBLETON, ROSS | 4671 TORREY PINES COURT | ESTERO | FL | 33928 | | |
| 215 | | HAMBLIN, ELLEN | 311 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 216 | 4103 | HARIKRISHNAN, SUNDARAM & JEEVA | 542 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 217 | 4003 | HAROUSH, YORELLE | | | | | | |
| 218 | | HARRISON, DAVID & ELIZABETH | 1212 PETERBOROUGH CIRCLE | SUN CITY CENTER | FL | 33573 | | |
| 219 | | HARRISON, GEORGE | 6052 NW 116TH DRIVE | PARKLAND | FL | 33076 | | |
| 220 | | HAUSMAN, MICHAEL J. & MARLENE D. | 10603 NW 62ND COURT | PARKLAND | FL | 33076 | | |
| 221 | 4521 | HECKMAN, GARY W. & HALL, KATHERINE | 1041 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 222 | 4390 | HECKMAN, GARY W. & HALL, KATHERINE | 9615 DISCOVERY TERRACE | BRADENTON | FL | 34212 | | |
| 223 | | HEGEDUS, PETER | 6761 NW 117TH AVENUE | PARKLAND | FL | 33076 | | |
| 224 | 4446 | HELLER, JAMES & BARBARA | 839 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 225 | 4463 | HELMKAMP, CHRISTOPHER & ZIVILE | 306 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 226 | | HENRY, ANDRE | 6926 NW 112ND WAY | PARKLAND | FL | 33076 | | |
| 227 | 4542 | HERNANDEZ, ALAN G. | 185 PADOVA WAY | NORTH VENICE | FL | 34275 | | |
| 228 | 4300 | HERRING, ANNETTA & TONI | 342 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |
| 229 | 4110 | HERTEL, LARRY & JEANNE | | | | | | |
| 230 | 4495 | HESS, CHARLEY & PLEW, ANITA | 12741 KENTWOOD AVENUE | FORT MYERS | FL | 33913 | | |
| 231 | 4353 | HICKEY, WILLIAM J. | | | | | | |
| 232 | 4586 | HICKS, CARY AND ZDON, MEREDITH | 1237 KENDARI TERRACE | NAPLES | FL | 34113 | | |
| 233 | 4646 | HIEBNER, JEFF | 1101 KESTREL COURT | BRADENTON | FL | 34208 | | |
| 234 | | HIERHOLZER, BRIAN & MEENA | 8101 EMERALD AVENUE | PARKLAND | FL | 33706 | | |
| 235 | 4510 | HILL, KATHRYN | 8055 NW 128TH LANE | PARKLAND | FL | 33076 | | |
| 236 | 4548 | HOOVER, RICHARD | 329 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 237 | | HOPPER, RICHARD L. | 10205 DISCOVERY TERRACE | BRADENTON | FL | 34212 | | |
| 238 | | HORTON, TAMMY | | | | | | |
| 239 | 4637 | HORVIT, ADAM & MARILYN | 9537 KENLEY COURT | PARKLAND | FL | 33076 | | |
| 240 | 4384 | HOWARD, EVELYN | 9481 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 241 | | HOWARD, ISAAC & DORIS | 5112 LAKE OVERLOOK AVENUE | BRADENTON | FL | 34208 | | |
| 242 | 4595 | HOWARD, WALTER | | PARKLAND | FL | 33076 | | |
| 243 | 3114 | HRITZ, EMILY ANN | | | | | | |
| 244 | 4052 | HUTCHINGS, BARBARA J. & WESLEY D. | 7230 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 245 | 4053 | HYLTON, YANIQUE | 9351 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 246 | 4500 | IANNAZZI, RONALD & FLORENCE | 813 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| | JACKSON, LEONARD & JULIET | | | | | | |
| 4297 | | | | | | | |
| 4329 | | | | | | | |
| 247 4331 | | | | | | | |
| 248 4112 | JACOBI, JOHN S. | 9551 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 249 4069 | JAMES, RICHARD C. & MARIAN F. | 7790 NW 113TH WAY | PARKLAND | FL | 33076 | | |
| 250 4018 | JEANNOT, WELCEMAN & KATHLEEN | 804 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 251 4113 | JENNINGS, PAUL & RITA | 8290 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 252 | JOBIN, DAN | 10649 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| | JOHNSON, MICHAEL & JANET | 6068 NW 118TH DRIVE | PARKLAND | FL | 33076 | | |
| 4040 | | | | | | | |
| 253 4512 | JOHNSTON, VICTORIA | 189 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 254 4114 | JONES, GAIL | 8242 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 4019 | | | | | | | |
| 255 4591 | JONES, MICHAEL | 7281 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 256 | JONES, ROOSEVELT & GREEN, BARBARA | 10540 AMIATA WAY, UNIT 104 | FORT MYERS | FL | 33913 | | |
| 4283 | JONES, WILLIAM E. | 1420 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 257 4529 | JOSEPHSON, ANTHONY J. & PHILOMIN D. | 10238 BELCREST BOULEVARD | FORT MYERS | FL | 33913 | | |
| 258 | | | | | | | |
| 4047 | KAISER, OLGA | 333 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 259 4448 | KAPIT, ARTHUR & MICHELLE | 8082 NW 109 LANE | PARKLAND | FL | 33076 | | |
| 260 | KARL, PETER AND DONNA | 7250 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 261 4020 | KARLINER, JERROLD & EVA | 302 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 262 | | | | | | | |
| 4377 | KASL, PAUL T. & MELODY | 10654 PELICAN PRESERVE BOULEVARD | FORT MYERS | FL | 33913 | | |
| 263 | KAUFMAN, ERIC G. | 828 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 264 4473 | KAUFMAN, JEFFREY AND LINDA | 2895 TIBURON BOULEVARD EAST | NAPLES | FL | 34109 | | |
| 265 3852 | | | | | | | |
| 4087 | KAUFMAN, PAUL & SUSYN | 9782 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 266 4532 | KEANE, PHILIP A. & PATRICIA M. | 12681 KENTWOOD AVENUE | FORT MYERS | FL | 33913 | | |
| 267 4359 | KEELEY, MICHAEL | 1229 HUNTINGTON GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 268 | KHIMANI, ZAREEN AND SULEMAN | 834 MADISON COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 269 | KIM, CHARLES & HELEN | 8032 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 270 4645 | KNOCK, LUTHER DAVID | 991 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 271 4459 | | | | | | | |
| 4279 | KOCH, DAVID J. & PENNY S. | 1410 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 272 4489 | KONG-QUE, MALCOLM & CAROL | 10866 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 273 4403 | KOVACS, MICHAEL F. & JUDITH A. | 7628 NW 122TH DRIVE | PARKLAND | FL | 33076 | | |
| 274 | KRAHAM, STUART & IRET | 341 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 275 4572 | KRAUT, LEE | 1655 NW 111TH WAY | CORAL SPRINGS | FL | 33071 | | |
| 276 | | 8219 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 277 4311 | | | | | | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
|---|---|---|---|---|---|---|---|
| 278 | KREBS, MATTHEW | 580 PACIFIC GROVE DRIVE, UNIT 2 | WEST PALM BEACH | FL | 33401 | | |
| 279 / 4021 | KRULIK, DOUGLAS & HOLLY | 12400 NW 81ST STREET | PARKLAND | FL | 33076 | | |
| 280 | KUHN, BERNARD & SUSAN | 7871 NW 21ST WAY | PARKLAND | FL | 33076 | | |
| 281 / 4022 / 4077 | KUPFER, LAWRENCE & ROBIN | | | | | | |
| 282 / 4116 | LAGUERRE, LUCIEN | 9668 GINGER COURT | PARKLAND | FL | 33076 | | |
| 4450 | LAHN, GERARD AND KAREN P. | 9679 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 283 / 4056 | LAMAR, SUSAN D. | 233 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 284 / 4558 | LAPIDOT, ORI | 337 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 285 / 4557 | LENIO, BRUCE A. & ANN M. | 9977 ROSEWOOD STREET | PARKLAND | FL | 33076 | | |
| 286 | | 190 PADOVA WAY | NORTH VENICE | FL | 34275 | | |
| 287 | LEONARDI, RICHARD & BEVERLY | 10941 NW 67TH PLACE | PARKLAND | FL | 33076 | | |
| 288 / 4402 | LESSICK, MICHAEL | 7307 NW 122ND AVENUE | PARKLAND | FL | 33076 | | |
| 289 / 4289 | LEUNG, JIM | 314 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 290 | LEVINA, TATYANA | 8042 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 291 / 4023 | LEVINE, DANIEL & TAMARA | 7240 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 292 / 3993 | LEVINE, DOUGLAS | 12540 NW 79TH MANOR | PARKLAND | FL | 33076 | | |
| 293 / 4460 | LEVY, KENNETH & LYNN | 9447 SATINLEAF PLACE | PARKLAND | FL | 33076 | | |
| 294 / 4471 | LEWIS, ELOISE M. | 7390 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 295 / 4120 | LIEF, MATTHEW & DELORES | 817 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 4437 | LIGHTLE, KENNETH | 7300 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 296 / 4099 | LIM, GEORGE & PRECY | 1407 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 297 / 4024 | LINDEY, SHALEE M. & ALLER, CHRISTIAN | 7301 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 298 | LINDSTROM, JACK A. & BARBARA J. | 10896 NW 66TH COURT | PARKLAND | FL | 33076 | | |
| 299 | LIPPOLD, PATRICIA & HIBBS, JANET | 1210 PETERBOROUGH CIRCLE | SUN CITY CENTER | FL | 33573 | | |
| 4282 / 300 / 4513 | LITRIDES, DOUGLAS | 2214 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 301 | | 8064 NW 124 TERRACE | PARKLAND | FL | 33076 | | |
| 302 / 4442 / 4443 | LIZOTTE, RICHARD & ROBICHAUX, RONALD JR. | 2120 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 303 | LIZOTTE, RICHARD & ROBICHAUX, RONALD JR. | 2124 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 304 / 4456 | LIZOTTE, RICHARD & SUSAN | 1409 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| | LIZOTTE, RICHARD & SUSAN | 828 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 305 / 4491 | LLOYD, MAXWELL & JOETTE | 8248 NW 125TH LANE | PARKLAND | FL | 33076 | | |
| 306 / 4079 | LOPEZ, CARY O. | 7265 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 307 / 4340 | LUGIOYO, RAFAEL A. & LACE, CHERYL M. | | | | | | |
| 308 / 4407 | | 7035 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| 309 | LUTZ, RICHARD T. | 1162 JAMESON GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 310 4468 | LYNCH, RICHARD S. | 7400 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 311 4546 | MACEDO, PAULO B. | 8320 GENOVA WAY | LAKE WORTH | FL | 33467 | | |
| 312 | MADONIA, JOSEPH | 10848 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 313 | MAGGIOLA, PAUL A. | 2258 BROOKFIELD GREENS CIR | SUN CITY CENTER | FL | 33573 | | |
| 314 | MAGNACCA, JOHN & ANN MAZZOCCHI | 821 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 315 | MAIORINO, ALFRED & TONIA | 1714 NATURE COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 316 4429 | MANCUSO, ROBERT & LORRAINE | 812 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 317 | MANNING, DONALD | 10510 AMIATA WAY, #403 | FORT MYERS | FL | 33913 | | |
| 318 | MANSON, JOHN M. & PATRICIA L. | 921 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 319 | MANZUR, MOHAMMED A. | 8686 COBBLESTONE POINT CIRCLE | BOYNTON BEACH | FL | 33472 | | |
| 320 4387 | MAPLEWOOD CONDOMINIUM ASSOCIATION, INC. | | | | | | |
| 321 4477 | MARCARIO, KATHERINE | 1008 BRISTOL GREENS COURT | SUN CITY CENTER | FL | 33573 | | |
| 322 | MARENUS, HARRIET | 7317 WISTERIA AVENUE | PARKLAND | FL | 33076 | | |
| 323 | MARKLAND, BEVERLY | 165 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |
| 324 4011 | MARKOWITZ, BRIAN & NANCY | 7245 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 325 4640 | MARLOWE, MICHAEL | | | | | | |
| 326 4269 | MARTEL, JEAN | 10852 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 327 3813 | MARTEL, JEAN D. & CARMELLE G. | 10569 AVILA CIRCLE | FORT MYERS | FL | 33913 | | |
| 328 4453 | MARTIN, FREDERICK K., AS TRUSTEE | | | | | | |
| 329 4298 | MASKOL, FRANCIS X. & DIANE B. | 206 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 330 4002 | MASSACHI, AMY | 9702 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 331 3889 | MATHAUS, RICHARD & CAROL | 10540 AMIATA WAY, UNIT 102 | FORT MYERS | FL | 33913 | | |
| 332 4342 | MAVEL, JAMES & RITA | 308 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 333 4378 | MAZZACCA, PHILIP | 10651 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 334 4571 | MCAULIFFE, JAMES & CAROLE | 322 MESTRE WAY | SUN CITY CENTER | FL | 33573 | | |
| 335 4303 | MCCARTY, TERRENCE & SANDRA | 531 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 336 4449 | MCCAULEY, EDWARD & JEANETTE | 10635 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 337 4585 | MCCONNELL, WILLIAM J. | 10207 AVALON LAKE CIRCLE | FORT MYERS | FL | 33913 | | |
| 338 4421 | MCCOY, DOUGLAS D. & LUNSFORD, CAROLYN A. | 230 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 339 | MCDONALD, RYAN | 12898 TIMBER RIDGE DRIVE | FORT MYERS | FL | 33913 | | |
| 340 4480 | MCENEANY, EDWARD J. | 1423 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 341 4379 | MCNITT, DAVID AND SHARON | 9567 CINNAMON COURT | PARKLAND | FL | 33076 | | |
| 342 4355 | MCQUEENEY, JEANNETTE RADOCCHIO | 189 PADOVA WAY | NORTH VENICE | FL | 34275 | | |
| 343 4070 | MELTZER, MARC & CAROL | 10645 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 344 4565 | MEYERS, RICHARD & CHRISTINA | 130 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 345 | MEZEY, SANDRA | 9296 TRIESTE DRIVE | FORT MYERS | FL | 33913 | | |
| 346 | MIDIAN, KATHLEEN L. | 321 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | A WCI BANK CLAIM NO. | B NAME | C ADDRESS | D CITY | E STATE | F ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|---|
| 347 | 4551 | MIGUELEZ, DAVID & STEPHANIE | 330 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 348 | 4094 | MILLER, ALAN & CHRISTINE | 983 FISH HOOK COVE | BRADENTON | FL | 34212 | | |
| 349 | 4428 | MILLER, BILL & JOANN | 9440 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 350 | | MILLER, MARC & JUDY | 4558 PINEHURST GREENS COURT | ESTERO | FL | 33928 | | |
| 351 | | MILLER, OYAR | 10810 FORTINA DRIVE | FORT MYERS | FL | 33913 | | |
| 352 | 4538 | MILYKOVIC, RALPH | | | | | | |
| 353 | 4639 | MINTZ, GARY | | | | | | |
| 354 | 4000 | MINTZ, GARY L. AND JOAN C. | 7235 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 355 | 4132 | MOLINA, CESAR AND MONICA ANDRADE | 8194 NW 124TH TERRACE | PARKLAND | FL | 33706 | | |
| 356 | 4039 | MONTVALO, RICHARD AND CYNTHIA | | | | | | |
| 357 | 4484 | MOORE, TROY & KEISHA WALTERS, GUARDIANS | | | | | | |
| 358 | | MOORMAN, AL | 331 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 359 | | MORENO, JOSE L. | 7889 NW 113TH WAY | PARKLAND | FL | 33076 | | |
| 360 | | MORGAN, NANCY CAROL | 934 PRESERVATION STREET | BRADENTON | FL | 34208 | | |
| 361 | | MORIN, FRANK O. & GLADYS WALSH | 10868 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 362 | 4075 | MORRIS, DONALD & MARY | 6381 NW 120TH DRIVE | PARKLAND | FL | 33076 | | |
| 363 | 4109 | MORRIS, JAMES & JOYCE | 12626 ASTOR PLACE | FORT MYERS | FL | 33913 | | |
| 364 | | MORRISON, LINDA | 608 MOONDANCER COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 365 | | MORRO, FRANK | 154 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 366 | 4089 | MOSER, MARY CATHERINE | 1415 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 367 | 4534 | MOY, DAVID & COLLEEN | | | | | | |
| 368 | 4605 | MUNDY, ALFRED S. | | | | | | |
| 369 | 4386 | MURPHY, THOMAS | 297 MONTELLUNA DRIVE | NORTH VENICE | FL | 34275 | | |
| 370 | 4493 | MURRAY, MAUREEN | 881 TAFT COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 371 | | MUSTAKIS, GEORGE & MARIA | 335 OCTOBER STREET | PALM BEACH GARDENS | FL | 33410 | | |
| 372 | | MUSTAKIS, JAMES G. & JACQUELINE | 127 EVERGRENE PARKWAY | PALM BEACH GARDENS | FL | 33410 | | |
| 373 | | MUSTAKIS, JOHN & LISA | 339 OCTOBER STREET | PALM BEACH GARDENS | FL | 33410 | | |
| 374 | | MYERS, STEVEN, G. | 354 NOVEMBER STREET | PALM BEACH GARDENS | FL | 33410 | | |
| 375 | 3018 | MYERS, WILLIAM H. & DORIS L. | 21830 PALMETTO DUNES DRIVE, # 202 | ESTERO | FL | 33928 | | |
| 376 | 4343 | NARAYAN, THAZHATHU V. & VALSALA | 101 PORTOFINO DRIVE | NORTH VENICE | FL | 34275 | | |
| 377 | 3979 3942 | NELSON, BRIAN & VICTORIA | 6835 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 378 | 4376 | NEMEC, JAMES B. & VIOLA M., TRUST | 102 BELLINI COURT | NORTH VENICE | FL | 34275 | | |
| 379 | 4001 | NESSER, CARYN M. & MINTZ, JOAN C. | 9484 KENLEY COURT | PARKLAND | FL | 33076 | | |
| 380 | 4415 | NEVILLE, G. L. & M. L. | 114 PORTOFINO DRIVE | NORTH VENICE | FL | 34275 | | |
| 381 | 4530 | NIJHAWAN, BAL RAJ & PUSHPA | 825 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 382 | | NIJHAWAN, PRADEEP & BEVERLY A. | 1037 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
| 383 | 4073 | NOLAN, JAMES P. & ADELE | 12340 NW 81ST STREET | PARKLAND | FL | 33076 | | |
| 384 | 4599 / 4576 | NORTON, JAMES P. & JOAN C. | | | | | | |
| 385 | | NOVOSEL, ELAINE KOCAB | 9451 PORTSIDE TERRACE | BRADENTON | FL | 34212 | | |
| 386 | 4059 | NUQUI, MAGNO M. & ARACELI G. | 1051 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 387 | 4097 | NUZZO, JAMES & JESSICA | 10860 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 388 | 4098 | NUZZO, JAMES & JESSICA | 6875 LONGLEAF DRIVE | PARKLAND | FL | 33076 | | |
| 389 | | OLIVEIRA, SYLVIA A. | 10045 BAY LEAF COURT | PARKLAND | FL | 33076 | | |
| 390 | 4308 | ONEILL, GERALD & BRASCH, JACQUELINE | 1324 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 391 | | ORDONEZ, FERNANDO M. | 818 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 392 | 4128 | ORNSTEIN, STEVEN & JODI | 324 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 393 | 4025 | OROPESA, OMAR & DANIELLE | 8126 NW 111TH TERRACE | PARKLAND | FL | 33076 | | |
| 394 | | OTT, ELLEN | 7220 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 395 | 4375 | OZONE PARK ENTERPRISE, LLC | 6084 NW 118TH DRIVE | PARKLAND | FL | 33076 | | |
| 396 | 4545 | PALMER, OLGA B. | | | | | | |
| 397 | | PARASMO, JANET BABER | 853 HARBOUR ISLES PLACE | WEST PALM BEACH | FL | 33410 | | |
| 398 | 4618 | PASSOW, HARRY & SHARON | 126 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 399 | | PATEL, VIJAY P. & HEMA V. | 7621 OLD THYME COURT #5A / 7553 OLD THYME COURT #15C | PARKLAND / PARKLAND | FL / FL | 33076 / 33076 | | |
| 400 | 4093 | PATTERSON, JOHN AND MARY L. CLARK | 10854 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 401 | 4613 | PEDERSON, CHRIS | 12547 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 402 | 4278 | PEHOUSHEK, JOSEPH W. & CAROLE F. | 1411 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 403 | | PELNER, RICHARD & DEBRA | 345 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 404 | 4435 | PELOQUIN, MICHAEL & ERIN | 12747 KENTWOOD AVENUE | FORT MYERS | FL | 33913 | | |
| 405 | 4425 / 4426 | PERONE, SAMUEL | 7261 LEMON GRASS DRIVE / 7063 LOST GARDEN TERRACE | PARKLAND / PARKLAND | FL / FL | 33076 / 33076 | | |
| 406 | | PETFORD, JASON W & BARBARA | 8072 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 407 | 4589 | PIA, MICHAEL L., JOHN J. & LOUIS J. | 637 MOONDANCER COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 408 | | PIKE, WILLIAM | 102 VICENZA WAY | NORTH VENICE | FL | 34275 | | |
| 409 | | PILOZZI, MARIO | 2190 ACADIA GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 410 | | PISANSKY, MICHAEL J. & BARBARA J. | 9644 GINGER COURT | PARKLAND | FL | 33076 | | |
| 411 | 4597 | PITTER, DELROY | 9881 SUNDANCE COURT | PARKLAND | FL | 33076 | | |
| 412 | | PITTERS-HINDS, HARTLEY & JOYCE | 10657 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 413 | 4422 | PLUSHKO, VALENTIN & NADEZHDA | 12399 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 414 | | POESCHL, ALLAN & SANDRA | 2020 CLUBHOUSE DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 415 | 4124 | POLISEO, DANIEL AND DONNA | 2950 TIBURON BOULEVARD EAST | NAPLES | FL | 34109 | | |
| 416 | 4476 | PORTSMITH CONDOMINIUM | | | | | | |
| 417 | 2585 | POWELL, GEORGE W. & DIANE M. | | | | | | |
| 418 | 3811 | POWELL, RICHARD J. & CAROL A. | | | | | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|
| 4431 | PRICE, ROBERT & EDITH | 510 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 3692, 4410 | PRITCHARD, THOMAS P & MERRILY K. TRUST #1 | 10822 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 4470 | PRUSCHA II, CALMAN S AND CHARLEEN A. | 1419 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4584 | PUJOL, CHER | 210 CAVALLINI DRIVE | NOKOMIS | FL | 34275 | | |
| | PYNE, JAMES | 8092 NW 123RD TERRACE | PARKLAND | FL | 33076 | | |
| 3978 | QUEBBEMAN, BRADLEY J. | 9507 EXBURY COURT | PARKLAND | FL | 33076 | | |
| 4547, 4549, 4563 | RABINOWITZ, PIERRE | 3330 NE 190TH STREET, APARTMENT 719 | AVENTURA | FL | 33180 | | |
| 4081 | RAUCCI, STEVEN & DOROTHY | 10856 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 3441 | REDMOND, THEODORE | 10659 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 4527 | RENGANATHAN, GOPAL & INDULEKHA GOPAL | 6965 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 4497 | RICHARDS, JOHN & PATRICIA | 811 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 4341 | RIESZ, LAWRENCE & SCHNEE, JENNIFER | 9611 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| | RIGDON, MICHAEL A. & IMOGENE | 118 TREVISO COURT | NORTH VENICE | FL | 34275 | | |
| | RIZZO, FRANK & CHRISTINA | 8020 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| | ROBERTS, VELDA M. | 2036 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| | ROBICHAUX, RONALD JR. | 6915 NW 108TH LANE | PARKLAND | FL | 33076 | | |
| 4474, 4438, 4439 | ROBICHAUX, RONALD JR. & LIZOTTE, RICHARD | 1422 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4440 | ROBINSON, PAUL | 1416 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4339 | RODENHOUSE, ROBERT | 7271 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| | ROHANI, IRA & SHERRI | 10627 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 4026 | ROMANO, RITA | 8269 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 4445 | ROONEY, FRANK & MIRIAM | 1417 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4478 | ROSALES, PABLO I. & RAMIREZ, GLENN | 326 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 4413 | ROSALES, PABLO I. & RAMIREZ, GLENN | 10942 NW 81 ST MANOR | PARKLAND | FL | 33076 | | |
| 4413 | ROSALES, PABLO I. & RAMIREZ, GLENN | 8122 NW 109TH LANE | PARKLAND | FL | 33076 | | |
| 4413 | ROSE, GERALD, R. & ROSE, SANTA R. | 9574 EXBURY COURT | PARKLAND | FL | 33076 | | |
| 4621, 4318, 4042 | ROSE, MICHAEL P. & JANICE | 1654 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4080 | ROSEN, RICHARD | 185 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 4388 | ROSS, AGNES | 12434 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 4270, 4272 | ROSS, ROBERT & NATALIE | 9611 CLEMMONS STREET | PARKLAND | FL | 33076 | | |
| 4432 | | 1418 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |

EXHIBIT "A"

| No. | Bank Claim No. | NAME | ADDRESS | CITY | STATE | ZIP CODE | G | H |
|---|---|---|---|---|---|---|---|---|
| 450 | | ROTH, RANDI | 7965 NW 127TH LANE | PARKLAND | FL | 33076 | | |
| 451 | | RUBEIZ, GHASSAN M. & MARY S | 820 MADISON COURT | PALM BEACH GARDENS | FL | 33410 | | |
| 452 | 4467 | RUBENSTEIN, RICHARD & CATHY | | | | | | |
| 453 | 4601 | RUFF, WILLIE & CORALEASE | 6905 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 454 | 4027 | RUGGIANO, LAUREL | 1320 CRYSTAL GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 455 | 4028 | RUIZ, VINCENT & DIANA VIRELLA | 8106 NW 111TH TERRACE | PARKLAND | FL | 33076 | | |
| 456 | 4012 | RUSSINOFF, IAN & TZVIA | 12351 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 457 | | RUSSO, CHARLES | 12440 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| 458 | 4519 | RYAN, FRANCIS & LISA | 2246 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 459 | | SAINT-FLEUR, OMER | 8010 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 460 | | SALERNO, MARC A. & ROMINA | 11740 NW 71ST PLACE | MIRAMAR | FL | 33029 | | |
| 461 | 3691 | SAMPSON, HENRY & PAULINE | 10630 CAMARELLE CIRCLE | PARKLAND | FL | 33076 | | |
| 462 | | SANCHEZ, RUBBEN | 17713 SW 47TH | FORT MYERS | FL | 33913 | | |
| 463 | | SANTOS, DEIVIS & ROSANGELA B. | 10835 NW 83RD COURT | MIRAMAR | FL | 33029 | | |
| 464 | | SARNJAI, ISTRAN & BATA, KLARA | 8049 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 465 | 4356 | SARROW, JEFFREY A & HOROWITZ, JUDITH | 6838 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 466 | 3146 4400 | SAVARESE, MICHAEL A. | 10836 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 467 | 4344 4514 | SCHAFER, CLYDE & PAULINE | 814 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 468 | | SCHAR, STUART & BONNIE | 10305 WINDING STREAM WAY | BRADENTON | FL | 34212 | | |
| 469 | | SCHLOSS, ADAM | 481 LEAF DRIVE | PALM BEACH GARDENS | FL | 33410 | | |
| 470 | 4385 | SCHMITT, GERD C. | 504 RIMINI VISTA DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 471 | | SCHULLER, JAMES | 1209 LYNDHURST GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 472 | 4013 | SCHULTHEIS, GARY & MARYANN | 12316 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 473 | 4631 | SCHWINDT, KENDALL L. | 516 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 474 | 4560 | SEALL, BARBARA A. & STEPHEN A. | 245 MARTELLAGO DRIVE | NORTH VENICE | FL | 34275 | | |
| 475 | | SEDEREAS, CONSTANTINE P. & EUGENIA | 840 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 476 | | SEDEREAS, KATIE | 838 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 477 | 4288 | SERBIN, BRUCE & SUSAN | 7990 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 478 | | SFEIR, FARID & KATHERINE | 9517 EXBURY COURT | PARKLAND | FL | 33076 | | |
| 479 | | SHAPANSKY, ALEXANDER PAUL | 11887 NW 69TH PLACE | PARKLAND | FL | 33076 | | |
| 480 | | SHAPIRO, BARRY | 6870 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 481 | | SHEA, CHERYL | 7280 LEMON GRASS DRIVE | PARKLAND | FL | 33076 | | |
| 482 | 4134 4135 4136 | SHIRALI, SUDHEER & CHARULATA | 7270 LEMON GRASS DRIVE / 6878 LONG LEAF DRIVE / 9401 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 483 | 4111 | SHUSS, GREGORY | 10858 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 484 | 4420 4041 | SILVERBLATT, JAMES L. & CHERYL A. | 194 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
|---|---|---|---|---|---|---|---|
| 485 | SIMON, BARRY | 11156 NW 69TH PLACE | PARKLAND | FL | 33076 | | |
| 486 | SIMON, MICHAEL S. | 12447 NW 83RD COURT | PARKLAND | FL | 33076 | | |
| | | 12445 NW 76TH STREET | PARKLAND | FL | 33076 | | |
| 487 4424 | SISK, ROBERT & SUZANNE | 521 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 488 | SMALL, MITCHELL J. & NANCY MARKS | 7561 OLD THYME COURT 2A LL | PARKLAND | FL | 33076 | | |
| 489 4029 | SMIETANA, MARK J. | 8106 NW 11TH TERRACE | PARKLAND | FL | 33076 | | |
| 490 4466 | SMITH, DONALD & WINSOME | 9581 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 491 3996 | SMITH, THOMAS & ALICE | 9518 KENLEY COURT | PARKLAND | FL | 33076 | | |
| 492 | SMITH, TRISHA & GORDON | 155 EVERGRENE PARKWAY | PALM BEACH GARDENS | FL | 33410 | | |
| 493 4118 | SNIPES, SANDRA | | | | | | |
| 494 4396 | SONNIE, ERIC & ANDREA | 10864 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 495 4462 | SONTHEIMER, SHIRLEY | 1421 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 4423 | SPALLINA, JOSEPH C. & MARY F. | | | | | | |
| 4043 | | | | | | | |
| 496 3994 | | 317 CIPRIANI WAY | NORTH VENICE BEACH | FL | 34275 | | |
| 497 4419 | SPANGLER, JOHN & RITA | 210 BELLA VISTA TERRACE | NORTH VENICE | FL | 34275 | | |
| 498 4360 | SPENCER, JACK & MARY S. | 10669 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 499 4520 | SPOSA, JACQUELINE | 10639 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 500 4131 | SQUICCIRINI, ROBERT & MELISSA | 7970 NW 126TH TERRACE | PARKLAND | FL | 33076 | | |
| 501 4515 | STACKER, EDWIN & FECHIK, DEBORAH | 8158 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 502 4588 | STARKMAN, JEFFREY | 11224 NW 77TH PLACE | PARKLAND | FL | 33076 | | |
| 503 4602 | STELLA, LOUIS J. | 917 VILLEROY GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 504 4606 | STILES, JACK J. & BEVERLY | 326 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 4444 | STRINGER, ALLEN E. & JUNE C. | | | | | | |
| 505 4092 | SUGRUE-TEMPLE, MARGARET | 306 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 506 4391 | SWANK, MICHAEL & BRENDA | 10673 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 507 4612 | SZIROVATKA, JOHN & ALYCEA | 1170 CORINTH GREENS DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 508 4033 | TAYLOR, BRYAN | 8016 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 509 4579 | TAYLOR, ERIC & CHRISTINE | 8146 EMERALD AVENUE | PARKLAND | FL | 33076 | | |
| 510 4580 | TAYLOR, JAMES W. | 10662 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 511 4322 | TELLO, OLDEMAR | 6012 YEATS MANOR, UNIT 106 | TAMPA | FL | 33616 | | |
| 512 | THOMAS, CRAIG & CAROL | 10647 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 513 4305 | TOBIN, ERIC & SORENSON, BETH | 8102 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 514 4475 | TORRES, JOSEPH A. | 10653 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 515 4281 | TOSCANA II, RENAISSANCE CONDO | | | | | | |
| 4504 | ASSOCIATION INC. | | | | | | |
| 516 | TRIESTE AT BAY COLONY CONDOMINIUM | 409 EAST COLLEGE AVENUE | RUSKIN | FL | 33570 | | |
| 3122 | ASSOCIATION | | | | | | |
| 517 | TROUTMAN, RODNEY & SHEILA | | | | | | |
| 518 4317 | TUSCANY AT HERON BAY CONDOMINIUM | 336 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 3121 | ASSOCIATION | | | | | | |
| 519 | | | | | | | |

EXHIBIT "A"

| # | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
|---|---|---|---|---|---|---|---|---|
| 520 | 4280 | TVENSTRUP, WILLIAM J & PATRICIA A. | 317 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 521 | 4294 | UNSCHULD, NEAL | | | | | | |
| 522 | 4072 | URENA, LUIS & JACQUELINE | 6072 NW 116TH DRIVE | PARKLAND | FL | 33076 | | |
| 523 | 4543 | UTTERBACK, JOHN & BEVERLY | 12135 NW 71ST STREET | PARKLAND | FL | 33076 | | |
| 524 | 4034 4392 | VAHLE, GREGORY J. & MARGARET A. | 1241 KINDARI TERRACE | NAPLES | FL | 34120 | | |
| 525 | 4416 | VALENTINE, DAVID & DONNA | 322 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 526 | 4592 | VENTIMIGLIA, SAL | 346 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 527 | 4516 | VERDINO, RANDALL J. | 9597 CINNAMON COURT | PARKLAND | FL | 33076 | | |
| 528 | 4619 | VERGER, JOSE & VALERIE | 9541 EDEN MANOR | PARKLAND | FL | 33076 | | |
| 529 | 4031 4045 | VILLARAMA, LILIA | 202 MEDICI TERRACE | NORTH VENICE | FL | 34275 | | |
| 530 | 4310 4316 | VIRELLA, VILMA FOR SAMANTHA HILARY FAYER | 12294 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 531 | 4104 | VOLLRATH, RICHARD & REBECCA | 319 SIENA VISTA PLACE | SUN CITY CENTER | FL | 33573 | | |
| 532 | 4616 | WAITE, DENISE MILYKOVIC | 209 MARTELLAGO DRIVE | NORTH VENICE | FL | 34275 | | |
| 533 | 4596 | WALSH, DARION | 8218 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 534 | 3806 | WALSH, JOHN K. & JOANNE E. | 10828 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 535 | 4611 | WALTERS, JEANNE | 2229 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 536 | 3120 | WATCH AT WATERLEFE CONDOMINIUM ASSOCIATION | | | | | | |
| 537 | 4083 | WATSON, JOHN & JOAN A. | 10834 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 538 | 4528 | WEINER, DARRYL | 6890 LONG LEAF DRIVE | PARKLAND | FL | 33076 | | |
| 539 | | WEINS, ROBERT & MARIE | 2003 SIFIELD GREENS WAY | SUN CITY CENTER | FL | 33573 | | |
| 540 | | WEINTRAUB, SANDRA | 23750 VIA TREVI WAY, # 1501 | BONITA SPRINGS | FL | 34134 | | |
| 541 | | WEINTRAUB, SANDRA | 21800 SOUTHERN HILL DRIVE, # 101 | ESTERO | FL | 33928 | | |
| 542 | 4517 | WENGEL, LAWRENCE & SUSAN | 342 CIPRIANI WAY | NORTH VENICE | FL | 34275 | | |
| 543 | 4285 | WHALEY, JOHN & SHARON | 10824 TIBERIO DRIVE | FORT MYERS | FL | 33913 | | |
| 544 | 4068 | WHITE, ROYCE M. & VALERIE | 527 RIMINI VISTA WAY | SUN CITY CENTER | FL | 33573 | | |
| 545 | | WIENER, DANIEL | 8170 NW 124TH TERRACE | PARKLAND | FL | 33076 | | |
| 546 | | WIETHE, DALE & MARY | 823 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 547 | | WILF, ROGER & LYNN | 10154 AVALON LAKE CIRCLE | FORT MYERS | FL | 33913 | | |
| 548 | 4447 | WILKINSON, PAUL & JOANN | 1401 EMERALD DUNES DRIVE | SUN CITY CENTER | FL | 33573 | | |
| 549 | 4598 | WILLIAMS, DONALD O. | 11360 NW 77TH PLACE | PARKLAND | FL | 33076 | | |
| 550 | | WILLIAMS, EDWARD T. & PAMELA A. | 3811 COBIA VILLAS COURT | PUNTA GORDA | FL | 33955 | | |
| 551 | | WILLIAMS, HARRY L., JR. | 19 AVENUE DE LE MER, UNIT 603 | PALM COAST | FL | 32137 | | |
| 552 | 4537 | WILLIS, BRIAN J. | 808 WHOOPING CRANE COURT | BRADENTON | FL | 34212 | | |
| 553 | 4032 | WILLIS, JOHN & LORI | 12334 NW 80TH PLACE | PARKLAND | FL | 33076 | | |
| 554 | | WILLIS, MARCEY | 6391 MUNSING AVENUE | NORTH PORT | FL | 34291 | | |

WCI Chinese Drywall Claims for Trust

EXHIBIT "A"

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | WCI BANK CLAIM NO. | NAME | ADDRESS | CITY | STATE | ZIP CODE | | |
| 555 | | WILSON, MICHAEL | 1530 W SANDPIPER CIRCLE | PEMBROKE PINES | FL | 33026 | | |
| 556 | | WININGER, TIM & BETH | 12632 ASTOR PLACE | FORT MYERS | FL | 33913 | | |
| 557 | | WISE, CLAUDIA | 10667 CAMARELLE CIRCLE | FORT MYERS | FL | 33913 | | |
| 558 | 4518 | WITTEVEEN, MICHAEL & ALICE | 831 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 559 | 4451 | WOODRUFF, HENRY & NANCY | 310 MESTRE PLACE | NORTH VENICE | FL | 34275 | | |
| 560 | 4372 | YONIS, RICK AND ROBIN | 8062 NW 125TH TERRACE | PARKLAND | FL | 33076 | | |
| 561 | | ZIEGLER, HARRIET SUE | 820 KING LEON WAY | SUN CITY CENTER | FL | 33573 | | |
| 562 | | ZION, DONALD J. & SANDRA J. | 826 REGAL MANOR WAY | SUN CITY CENTER | FL | 33573 | | |
| 563 | 4539 | ZUCKERMAN, PATRICIA | | | | | | |

WCI Chinese Drywall Claims for Trust