*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | 84 Lumber Company | 1 |
| Petone, Anthony Peter<br>910 Maple Street<br>Waveland, MS 39576 | 84 Lumber Company | 1 |
| Brennan, John and Barbara<br>875 39th Avenue Northwest<br>Naples, FL 34120 | 84 Lumber Company, LP | 2 |
| Carillo, Lou and Marge<br>2240 North Cypress Bend Drive #605<br>Pompano Beach, FL 33069 | Aburton Homes | 3 |
| Allen, Patricia S.<br>2817 Diamond Drive<br>Mobile, AL | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| Bretzman, Carl Jr and Amanda<br>10000 Bradley Rd.<br>Creola, AL 36525 | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| Mark Brown and Tracy Brown<br>6167 Charleston Court<br>Saraland, AL 36571 | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| Matthew Cotton and Melanie Cotton<br>19815 Indiana St.<br>Citronelle, AL 36522 | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| Payne, James and Vicki<br>12190 Ballard Road<br>Grand Bay, AL 36541 | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| Singley, Wanda Yvette<br>10006 Bradley Rd.<br>Creola, AL 36525 | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | 4 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Bailey Lumber & Supply Company | 5 |
| Alldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | 5 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | 5 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | 5 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | 5 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | 5 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | 5 |
| Holleman, Timothy and Lisa,<br>115 Lundgren Lane<br>Gulfport, MS 39507 | Bailey Lumber & Supply  Company | 5 |
| Moyse, Margaret A, individually and on behalf of the Margaret Allen Moyse Revocable Living Trust<br>15 Poplar Circle<br>Gulfport, MS 39507 | Bailey Lumber & Supply  Company | 5 |
| Robinson, Robert and Lindy<br>4306 Wisteria Drive<br>Moss Point, MS 39562 | Bailey Lumber & Supply  Company | 5 |
| Romano, Leo and Marie<br>10761 Plantation Lane<br>Gulfport, MS 39503 | Bailey Lumber & Supply  Company | 5 |
| Schafer, Thomas and Camille<br>8250 Maunalani Place<br>Diamondhead, MS 39525 | Bailey Lumber & Supply  Company | 5 |
| Schiel, John H. and D'Auby<br>PO Box 1182<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | 5 |
| Taylor, Russell and Tiffany<br>29 Bayou View Drive<br>Gulfport, MS 39507 | Bailey Lumber & Supply Company | 5 |
| Tom, Jianran and San<br>602 Charlestone Lane<br>Long Beach, MS 39560 | Bailey Lumber & Supply  Company | 5 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | 6 |
| Alcindor, Nevinsthon & Marlen<br>1938 SE 22 Court<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Antilles Vero Beach, LLC<br>c/o Ironwood Development<br>372 W. Cannery Row Circle<br>Delray Beach, FL 33444 | Banner Supply Co. | 6 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | 6 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Co. | 6 |
| Balassone, Arthur and Barbara<br>39 Farrington Street<br>West Coldwell, NJ 07006 | Banner Supply Co. | 6 |
| Barcia, Aurora<br>13005 Coronado Lane<br>North Miami, FL 33181 | Banner Supply Co. | 6 |
| Baron, Allen<br>9274 NW 9th Court<br>Plantation, FL 33324 | Banner Supply Co. | 6 |
| Bashein, Joyce<br>2240 Green Cove Drive<br>Wellington, FL 33414 | Banner Supply Co. | 6 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Co. | 6 |
| Blanco, Christopher and Cristina<br>3402 SW 64 Avenue<br>Miami, FL 33155 | Banner Supply Co. | 6 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| Brown, Faith<br>1935 SE 22 Drive<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| Calvo, Jeannette<br>Martinez, Tyronne<br>112 Danielle Court<br>Weston, FL 33326 | Banner Supply Co. | 6 |
| Camastro, Francesco and Georgina<br>3530 Stedford Road<br>Oakville<br>Ontario, Canada L6L6G1 | Banner Supply Co. | 6 |
| Cammarata, Louis and Michelle<br>27 Rockledge Place<br>Cedar Grove, NJ 07009 | Banner Supply Co. | 6 |
| Campbell, Janet Olive, as Trustee of the Bryan Olive Trust U/W July 12, 2006<br>30 Holly Street, Apt. 1404<br>Toronto, Ontario Canada M4S3C2 | Banner Supply Co. | 6 |
| Candela, Hilario<br>6201 Granada Blvd.<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Cannistraci, Darlene<br>1203 Trafalgar Parkway<br>Cape Coral, FL 33991 | Banner Supply Co. | 6 |
| Carbone, David and Rachael<br>145 Mimosa Drive<br>Sewell, NJ 08080 | Banner Supply Co. | 6 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Co. | 6 |
| Chandra, Shalini<br>8533 Briar Rose Point<br>Boynton Beach, FL 33437 | Banner Supply Co. | 6 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Co. | 6 |
| Chavin, Valerie<br>Shmuely, Rami<br>5140 NW 30th Terrace<br>Fort Lauderdale, FL 33309 | Banner Supply Co. | 6 |
| Cindrich, Jeffrey and Tamara<br>4430 SW 12th Place<br>Cape Coral, FL 33914 | Banner Supply Co. | 6 |
| Clarke, Michael and Peggy<br>2827 Saint Barts Square<br>Vero Beach, FL 32967 | Banner Supply Co. | 6 |
| Cohen, Richard<br>3545 Katrina Drive<br>Yorktown Heights, NY 10598 | Banner Supply Co. | 6 |
| Cole, Harley and Brenda<br>3829 SE 21st Place<br>Cape Coral, FL 33904 | Banner Supply Co. | 6 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Co. | 6 |
| Csakanyos, Renata and Antal, Gyorgy<br>1660 Renaissance Commons Blvd., Unit 2126<br>Boynton Beach, FL 33426 | Banner Supply Co. | 6 |
| D'Loughy, Daniel J.<br>308 Chanford Terrace<br>PB Gardens, FL 33411 | Banner Supply Co. | 6 |
| Dabalsa, Ricardo<br>351 NW 125th Avenue<br>Miami, FL 33182 | Banner Supply Co. | 6 |
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Co. | 6 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Dileo, Carl<br>634 Glen Court<br>Turnersville, NJ 08012 | Banner Supply Co. | 6 |
| Druand, Pedro and Alice<br>19020 SW 74 Avenue<br>Cutler Bay, FL 33157 | Banner Supply Co. | 6 |
| Edwards, Trenice<br>1745 NW 74th Avenue<br>Plantation, FL 33313 | Banner Supply Co. | 6 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Co. | 6 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Co. | 6 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| Etter, Steve and Cathy<br>18894 Southeast Jupiter Inlet Way<br>Tequesta, FL 33469 | Banner Supply Co. | 6 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Co. | 6 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Co. | 6 |
| Flaherty, Sean<br>157 Highland Ave.<br>Midland Park, NJ 07432 | Banner Supply Co. | 6 |
| Fleck, Joe<br>554 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Flores, Julian and Nathalia Cora 2230 SE 19 Avenue Homestead, FL 33035 | Banner Supply Co. | 6 |
| Florida Watefront Holdings, LLC 2600 Glades Circle, Ste. 100 Weston, FL 33327 | Banner Supply Co. | 6 |
| Ford, William and Melanie 12702 SW 26th Street Davie, FL 33325 | Banner Supply Co. | 6 |
| Frenchman, Beth 10133 Cobblestone Creek Drive Boynton, Beach, FL 33437 | Banner Supply Co. | 6 |
| Fuchs, Steven 1500 Ocean Bay Drive Suite G-7 Key Largo, Fl 33037 | Banner Supply Co. | 6 |
| Galvin, Larry and Rene 203 Buring Street Blvd. Absecon, NJ 08201 | Banner Supply Co. | 6 |
| Garcia, Jesus 2801 SW 18 Street Miami, FL 33145 Fernandez, Julio 7110 SW 103 Place Miami, FL 33173 | Banner Supply Co. | 6 |
| Gonzalez, Hender and Kathrine 922 South West 146th Terrace Pembroke Pines, FL 33027 | Banner Supply Co. | 6 |
| Gonzalez, Omar, Victoria and Miriam Velez 8002 NW 107 Court Miami, FL 33178 | Banner Supply Co. | 6 |
| Gropp, Terry/Hilary P.O. Box 1518 Palm City, FL 34991 | Banner Supply Co. | 6 |
| Guerrazzi, Diego & Magaly Nano 11220 NW 84 Street Doral, FL 33178 | Banner Supply Co. | 6 |
| Gutierrez de Garcia, Jose and Maribel 11143 NW 72nd Terrace Doral, FL 33178 | Banner Supply Co. | 6 |
| Harrell, Jason & Melissa 2955 Dunwoodie Place Homestead, FL 33035 | Banner Supply Co. | 6 |
| Hartz, Charles and Joy 25 Tahibit Beach Island Coral Gables, FL 33143 | Banner Supply Co. | 6 |
| Hay, Robert and Maria 94 Fairmount Street Valley Stream, NY 11580 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

## Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Hayre, Harbhajan<br>7 Parsons Way<br>South Natick, MA 07160 | Banner Supply Co. | 6 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Co. | 6 |
| Hoyos, Hernan<br>877 South West 146th Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Co. | 6 |
| Hurley, Harry/Rosemarie<br>19777 Vintage Trace Circle<br>Ft. Myers, FL 33967 | Banner Supply Co. | 6 |
| Investment Leaders, LLC<br>7845 Montecito Place<br>Delray Beach, FL 33446 | Banner Supply Co. | 6 |
| Jacobsen, Kevin and Rhonda<br>1135 NW 15th Terrace<br>Cape Coral, FL 33993 | Banner Supply Co. | 6 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Johnson, Christopher & Loray<br>1958 SE 23 Court<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Co. | 6 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Co. | 6 |
| Jordan, William<br>27 Fernwood Drive<br>Commack, NY 11725 | Banner Supply Co. | 6 |
| Klemm, Timothy<br>6737 Columbia Avenue<br>Lake Worth, FL 33467 | Banner Supply Co. | 6 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Kroll, Brian and Naida<br>1640 Oakwood Drive W-102<br>Narberth, PA 19072 | Banner Supply Co. | 6 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| LaSala, Anthony and Brian<br>2 Strathmere Street<br>Waretown, NJ 08758 | Banner Supply Co. | 6 |
| Lattanzio, Frank<br>4093 Maurice Drive<br>Delray Beach, FL 33445 | Banner Supply Co. | 6 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Legland, David and Sharon<br>1150 Madruga Avenue<br>Apt. C02<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Livesay, Michael J.<br>11620 Hammocks Glade Dr.<br>Riverview, FL 33569 | Banner Supply Co. | 6 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Co. | 6 |
| Luntz, George and Adrienne<br>907 Hyacinth Drive<br>Delray Beach, FL 33483 | Banner Supply Co. | 6 |
| Mackie, Frank<br>13990 S. Dixie Highway #106<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Co. | 6 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Co. | 6 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Maunsbach, Kay<br>9 Island Avenue<br>Apt. 1201<br>Miami Beach, FL 33139 | Banner Supply Co. | 6 |
| Mekras, George<br>434 Indies Drive<br>Vero Beach, FL 32963 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Michaud, Claude and Laidlaw, Melissa<br>1690 Renaissance Commons Blvd., Unit 1502<br>Boynton Beach, FL 33426 | Banner Supply Co. | 6 |
| Miller, William and Teresa<br>510 Buxmont Street<br>Philadelphia, PA 19116 | Banner Supply Co. | 6 |
| Minuto, Michael<br>25 Donner Path<br>Roundrock, TX 77681 | Banner Supply Co. | 6 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Murray, Brian<br>19 Maple Avenue<br>Farmingdale, NY 11735 | Banner Supply Co. | 6 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Co. | 6 |
| Nevels, Susan<br>5492 Harbour Castle Drive<br>Fort Myers, FL 33907 | Banner Supply Co. | 6 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| O'Loughlin, William and Mary Ellen<br>102 Field Stone Drive<br>Fortsville, NY 12831 | Banner Supply Co. | 6 |
| Otero, Edgar & Kellie Ann<br>2155 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Ovicher, Joseph and Celine<br>73-37 Austin St. Apt. 5A<br>Forest Hill, NY 11375 | Banner Supply Co. | 6 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Co. | 6 |
| Panico, Frank and Fay Teller<br>236 Cardinal Lane<br>Delray Beach, FL 33445 | Banner Supply Co. | 6 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Pensabene, Joseph and Patricia<br>12732 SW 26th Street<br>Davie, FL 33325 | Banner Supply Co. | 6 |
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | Banner Supply Co. | 6 |
| Polovin, Annette<br>7622 Playa Rienta Way<br>Delray Beach, FL 33446 | Banner Supply Co. | 6 |
| Poplausky, Maurice and Hanna<br>61 Country Ridge Drive<br>Rye Brook, NY 10573 | Banner Supply Co. | 6 |
| Ramirez, Julio and Myriam<br>550 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Ramos, Mariann and Joseph<br>1660 Renaissance Commons Blvd., Unit 2227<br>Boynton Beach, FL 33426 | Banner Supply Co. | 6 |
| Raso, Anthony<br>1189 Cunningham Creek Drive<br>Jacksonville, FL 32259 | Banner Supply Co. | 6 |
| Rayman, Birgitta<br>920 SE 5th Terrace<br>Pompano Beach, FL 33060 | Banner Supply Co. | 6 |
| Reino, Frank and Helen<br>322 Fishpond Road<br>Glassboro, NJ 08028 | Banner Supply Co. | 6 |
| Richardson, Franklyn and Kimberley<br>2990 NW 9th Place<br>Ft. Lauderdale, FL 33311 | Banner Supply Co. | 6 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Co. | 6 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Co. | 6 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Banner Supply Co. | 6 |
| Rovezzi, James<br>1660 Renaissance Commons Blvd., Unit 2418<br>Boynton Beach, FL 33426 | Banner Supply Co. | 6 |
| Runyon, Thomas/Sonia<br>8937 Baytonne Loop<br>Ft. Myers, FL 33908 | Banner Supply Co. | 6 |
| Sabatino, Dominic<br>22718 Rim Rock Ct.<br>Saugus, CA 91390<br><br>Hiskey, Richard<br>2046 Prospect Ave.<br>Hermosa Beach, CA 90254 | Banner Supply Co. | 6 |
| Salinas, Maria E.<br>16306 SW 67 Terrace<br>Miami, FL 33193 | Banner Supply Co. | 6 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Co. | 6 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Banner Supply Co. | 6 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Schatzle, Ralph and Judith<br>3445 SW 18th Terrace<br>Cape Coral, Florida 33993 | Banner Supply Co. | 6 |
| Schmidt, David and Karen<br>2 Bates Court<br>Sewell, NJ 08080 | Banner Supply Co. | 6 |
| Seifart, Armin and Gore, Lisa<br>2515 Swanson Avenue<br>Miami, FL 33133 | Banner Supply Co. | 6 |
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Shaya, Samuel<br>641 Banner Avenue<br>Brooklyn, NY 11235 | Banner Supply Co. | 6 |
| Sheperd, Wesley<br>2851 S. Ocean Blvd., Apt. 7L<br>Boca Raton, FL 33432 | Banner Supply Co. | 6 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Smith, David and Wendy<br>5101 Lakeview Drive<br>Miami Beach, FL 33140 | Banner Supply Co. | 6 |
| Smith, Kelly<br>1660 Renaissance Commons Blvd., Unit 2427<br>Boynton Beach, FL 33426 | Banner Supply Co. | 6 |
| Smith, Steve<br>6250 NE 20 Way<br>Ft. Lauderdale, FL 33308 | Banner Supply Co. | 6 |
| Stanley, David and Patricia<br>4845 66th Lane<br>Vero Beach, FL 32967 | Banner Supply Co. | 6 |
| Starkman, Jeffrey and Sharlene<br>11224 NW 77th Place<br>Parkland, FL 33076 | Banner Supply Co. | 6 |
| Sternstein, Jerry<br>526 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Stock, Amir and Bella<br>18 Cherokee Lane<br>Commack, NY 11725 | Banner Supply Co. | 6 |
| Stokes, Wyman<br>13596 Cirtus Creek<br>Fort Myers, FL 33905 | Banner Supply Co. | 6 |
| Suarez, Gaston and Marta<br>542 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | 6 |
| Tailor, Lloyd and Hoxter, Scott<br>7459 South Military Trail<br>Suite E<br>Lake Worth, FL 33463 | Banner Supply Co. | 6 |
| Tempel, Harvey and Lisa<br>2049 Prospect Ave.<br>Hermosa Beach, CA 90254 | Banner Supply Co. | 6 |
| Thomas, Michael<br>P.O. Box 6, Road Town<br>Tortola, British Virgin Islands | Banner Supply Co. | 6 |
| Thompson, Venesia and Logan, Susan<br>1983 Hopkins Street<br>Berkley, CA 94707 | Banner Supply Co. | 6 |
| Trepkowski, Carrie and David<br>3027 Lake Manatee Court<br>Cape Coral, FL 33909 | Banner Supply Co. | 6 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Banner Supply Co. | 6 |
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Co. | 6 |
| Wachter, William and Jill<br>52 Princewood Lane<br>Palm Beach Gardens, FL 33410 | Banner Supply Co. | 6 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Co. | 6 |
| Wetzler, Melissa<br>10189 Cleary Blvd., Ste. 102<br>Plantation, FL  33324 | Banner Supply Co. | 6 |
| Wiley, Thad<br>5809 Irving Ave.<br>Crescenta, CA 91214 | Banner Supply Co. | 6 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Wojcik, Walter Jr. and Lydia<br>171 Washington Avenue<br>Clifton, NJ 07011 | Banner Supply Co. | 6 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Co. | 6 |
| Young, Michael/Patricia<br>3936 SW 26th Avenue<br>Cape Coral, FL 33914 | Banner Supply Co. | 6 |
| Young, Ramona:<br>9966 Boynton Gardens Way<br>Boynton Beach, FL 33437<br><br>Id-Deen, Suluki:<br>8429 Bonita Isle Drive<br>Lake Worth, FL 33467 | Banner Supply Co. | 6 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town,<br>Tortola British Virgin Islands | Banner Supply Co. | 6 |
| Zhou, Zhongmin and Huang, Qinxi<br>7173 Copperfield Circle<br>Lake Worth, Florida 33467 | Banner Supply Co. | 6 |
| Ziska, David and Julie<br>6335 S.W. 110 Street<br>Miami, FL 33156 | Banner Supply Co. | 6 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | 7 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | 7 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | 7 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | 7 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Ft. Myers, LLC | 7 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Ft. Myers, LLC | 7 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Ft. Myers, LLC | 7 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Ft. Myers, LLC | 7 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | 7 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Ft. Myers, LLC | 7 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

## Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | 7 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Ft. Myers, LLC | 7 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Ft. Myers, LLC | 7 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Ft. Myers, LLC | 7 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Ft. Myers, LLC | 7 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Ft. Myers, LLC | 7 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Ft. Myers, LLC | 7 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | 7 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Ft. Myers, LLC | 7 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Ft. Myers, LLC | 7 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Ft. Myers, LLC | 7 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Ft. Myers, LLC | 7 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Ft. Myers, LLC | 7 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Ft. Myers, LLC | 7 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Ft. Myers, LLC | 7 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Ft. Myers, LLC | 7 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Company Ft. Myers, LLC | 7 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Company Ft. Myers, LLC | 7 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Banner Supply Company Ft. Myers, LLC | 7 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Ft. Myers, LLC | 7 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Banner Supply Company Ft. Myers, LLC | 7 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Seifart, Armin and Gore, Lisa<br>2515 Swanson Avenue<br>Miami, FL 33133 | Banner Supply Company Ft. Myers, LLC | 7 |
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Banner Supply Company Ft. Myers, LLC | 7 |
| Smith, David and Wendy<br>5101 Lakeview Drive<br>Miami Beach, FL 33140 | Banner Supply Company Ft. Myers, LLC | 7 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Stanley, David and Patricia<br>4845 66th Lane<br>Vero Beach, FL 32967 | Banner Supply Company Ft. Myers, LLC | 7 |
| Starkman, Jeffrey and Sharlene<br>11224 NW 77th Place<br>Parkland, FL 33076 | Banner Supply Company Ft. Myers, LLC | 7 |
| Trepkowski, Carrie and David<br>3027 Lake Manatee Court<br>Cape Coral, FL 33909 | Banner Supply Company Ft. Myers, LLC | 7 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Banner Supply Company Ft. Myers, LLC | 7 |
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Company Ft. Myers, LLC | 7 |
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Company Ft. Myers, LLC | 7 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Company Ft. Myers, LLC | 7 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | 7 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town, Tortola British Virgin Islands | Banner Supply Company Ft. Myers, LLC | 7 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | 8 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | 8 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | 8 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

## Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | 8 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Pompano, LLC | 8 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Pompano, LLC | 8 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Pompano, LLC | 8 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Pompano, LLC | 8 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | 8 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Pompano, LLC | 8 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | 8 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Pompano, LLC | 8 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Pompano, LLC | 8 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Pompano, LLC | 8 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Pompano, LLC | 8 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Pompano, LLC | 8 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Pompano, LLC | 8 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | 8 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Pompano, LLC | 8 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Pompano, LLC | 8 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Pompano, LLC | 8 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Pompano, LLC | 8 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Pompano, LLC | 8 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Pompano, LLC | 8 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Pompano, LLC | 8 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Pompano, LLC | 8 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Rodriguez, Jeryl & Jose 9725 Cobblestone Creek Drive Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Ronkin, Joel & Sharri 2505 Provence Circle Weston, FL 33327 | Banner Supply Company Pompano, LLC | 8 |
| Roseman, Robert & Linda 231 Grant Avenue Dumont, NJ 07628 | Banner Supply Company Pompano, LLC | 8 |
| Rosen, Michael 17538 Middlebrook Way Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Rossi, Richard and Joanna 21218 St. Andrews Blvd., #225 Boca Raton, FL 33433 | Banner Supply Company Pompano, LLC | 8 |
| Samberg, Brian and Lori 17682 Middlebrook Way Boca Raton, FL 33496 | Banner Supply Company Pompano, LLC | 8 |
| Santamaria, Carolyn and Daniel 8765 Cobblestone Preserve Court Boynton Beach, FL 33472 | Banner Supply Company Pompano, LLC | 8 |
| Santiago, Jason 2140 SE 19 Avenue Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Seifart, Armin and Gore, Lisa 2515 Swanson Avenue Miami, FL 33133 | Banner Supply Company Pompano, LLC | 8 |
| Seyour, Serge 1457 SW 22nd Lane Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Sirota, Alli and Paul 8843 Morgan Landing Way Boynton Beach, FL 33473 | Banner Supply Company Pompano, LLC | 8 |
| Smith, David and Wendy 5101 Lakeview Drive Miami Beach, FL 33140 | Banner Supply Company Pompano, LLC | 8 |
| Stanley, David and Patricia 4845 66th Lane Vero Beach, FL 32967 | Banner Supply Company Pompano, LLC | 8 |
| Starkman, Jeffrey and Sharlene 11224 NW 77th Place Parkland, FL 33076 | Banner Supply Company Pompano, LLC | 8 |
| Trepkowski, Carrie and David 3027 Lake Manatee Court Cape Coral, FL 33909 | Banner Supply Company Pompano, LLC | 8 |
| Turner, Earnest & Pigi Caretti 3109 Grand Avenue #181 Coconut Grove, FL 33133 | Banner Supply Company Pompano, LLC | 8 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Company Pompano, LLC | 8 |
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Company Pompano, LLC | 8 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Company Pompano, LLC | 8 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Pompano, LLC | 8 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town, Tortola British Virgin Islands | Banner Supply Company Pompano, LLC | 8 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Port St. Lucie, LLC | 9 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Rossi, Richard and Joanna 21218 St. Andrews Blvd., #225 Boca Raton, FL 33433 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Samberg, Brian and Lori 17682 Middlebrook Way Boca Raton, FL 33496 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Santamaria, Carolyn and Daniel 8765 Cobblestone Preserve Court Boynton Beach, FL 33472 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Santiago, Jason 2140 SE 19 Avenue Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Seifart, Armin and Gore, Lisa 2515 Swanson Avenue Miami, FL 33133 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Seyour, Serge 1457 SW 22nd Lane Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Sirota, Alli and Paul 8843 Morgan Landing Way Boynton Beach, FL 33473 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Smith, David and Wendy 5101 Lakeview Drive Miami Beach, FL 33140 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Stanley, David and Patricia 4845 66th Lane Vero Beach, FL 32967 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Starkman, Jeffrey and Sharlene 11224 NW 77th Place Parkland, FL 33076 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Trepkowski, Carrie and David 3027 Lake Manatee Court Cape Coral, FL 33909 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Turner, Earnest & Pigi Caretti 3109 Grand Avenue #181 Coconut Grove, FL 33133 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Urdaneta, Herving & Annielys Aular 999 SW 146 Terrace Pembroke Pines, FL 33027 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Vickers, Karen 2259 SE 19 Avenue Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Villalta, Daniel 8782 SW 203 Terrace Miami, FL 33189 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Walter, Todd 29300 SW 173rd Court Homestead, FL 33030 | Banner Supply Company Port St. Lucie, LLC | 9 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie, LLC | 9 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town, Tortola British Virgin Islands | Banner Supply Company Port St. Lucie, LLC | 9 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | 10 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | 10 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | 10 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | 10 |
| Bello de Bachek, Nilda<br>10757 NW 81 Lane<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Cassanova, Filberto<br>2704 SW 115th Avenue<br>Miami, FL 33156 | Banner Supply Company Tampa, LLC | 10 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Banner Supply Company Tampa, LLC | 10 |
| Coombs, Donald<br>115 Mollyness Road<br>Kingston 20 Jamaica | Banner Supply Company Tampa, LLC | 10 |
| Davis, Jesse<br>8626 104th Avenue<br>Vero Beach, FL 32967 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | 10 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Banner Supply Company Tampa, LLC | 10 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Elzein, Hassib<br>10781 NW 81st Lane<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Fernandez, Damian<br>14881 SW 161 St.<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | 10 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Banner Supply Company Tampa, LLC | 10 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Banner Supply Company Tampa, LLC | 10 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, FL 33037 | Banner Supply Company Tampa, LLC | 10 |
| Galvin, Larry and Rene<br>203 Buring Street Blvd.<br>Absecon, NJ 08201 | Banner Supply Company Tampa, LLC | 10 |
| Gonzalez, Omar, Victoria and Miriam Velez<br>8002 NW 107 Court<br>Miami, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Guerrazzi, Diego & Magaly Nano<br>11220 NW 84 Street<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Gutierrez de Garcia, Jose and Maribel<br>11143 NW 72nd Terrace<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Banner Supply Company Tampa, LLC | 10 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Banner Supply Company Tampa, LLC | 10 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | 10 |
| Jones, Gail<br>7281 Lemon Grass Drive<br>Parkland, FL 33076 | Banner Supply Company Tampa, LLC | 10 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Lamma, Husein<br>5800 SW 127 Avenue, Apt. 2314<br>Miami, FL 33183 | Banner Supply Company Tampa, LLC | 10 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | Banner Supply Company Tampa, LLC | 10 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Banner Supply Company Tampa, LLC | 10 |
| Mardeni, Marirose and Roberto<br>10787 NW 81 Lanes<br>Doral, FL 33178 | Banner Supply Company Tampa, LLC | 10 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Banner Supply Company Tampa, LLC | 10 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Pabon, Fernando<br>9740 SW 184th Street<br>Miami, FL 33157 | Banner Supply Company Tampa, LLC | 10 |
| Pelner, Richard and Debra<br>345 Mestre Place<br>North Venice, FL 34275 | Banner Supply Company Tampa, LLC | 10 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Ronkin, Joel & Sharri<br>2505 Provence Circle<br>Weston, FL 33327 | Banner Supply Company Tampa, LLC | 10 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Banner Supply Company Tampa, LLC | 10 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Banner Supply Company Tampa, LLC | 10 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Banner Supply Company Tampa, LLC | 10 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Banner Supply Company Tampa, LLC | 10 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Seifart, Armin and Gore, Lisa<br>2515 Swanson Avenue<br>Miami, FL 33133 | Banner Supply Company Tampa, LLC | 10 |
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Banner Supply Company Tampa, LLC | 10 |
| Smith, David and Wendy<br>5101 Lakeview Drive<br>Miami Beach, FL 33140 | Banner Supply Company Tampa, LLC | 10 |
| Stanley, David and Patricia<br>4845 66th Lane<br>Vero Beach, FL 32967 | Banner Supply Company Tampa, LLC | 10 |
| Starkman, Jeffrey and Sharlene<br>11224 NW 77th Place<br>Parkland, FL 33076 | Banner Supply Company Tampa, LLC | 10 |
| Trepkowski, Carrie and David<br>3027 Lake Manatee Court<br>Cape Coral, FL 33909 | Banner Supply Company Tampa, LLC | 10 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Banner Supply Company Tampa, LLC | 10 |
| Urdaneta, Herving & Annielys Aular<br>999 SW 146 Terrace<br>Pembroke Pines, FL 33027 | Banner Supply Company Tampa, LLC | 10 |
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Banner Supply Company Tampa, LLC | 10 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Banner Supply Company Tampa, LLC | 10 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | 10 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town,<br>Tortola British Virgin Islands | Banner Supply Company Tampa, LLC | 10 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | 11 |
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | 11 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL | Banner Supply International, LLC | 11 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| Hernandez, James (Tripp) and Sherri<br>266 Live Oak Road<br>Vero Beach, FL 32963 | Banner Supply International, LLC | 11 |
| Lindsay, Horace and Donna<br>5020 N. Harbor Village Drive<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| Marr, John<br>P.O. Box 1446<br>Vero Beach, FL 32961 | Banner Supply International, LLC | 11 |
| Morgan, Keith and Shirley<br>6545 Caicos Court<br>Vero Beach, FL 32967 | Banner Supply International, LLC | 11 |
| Smith, David and Ellen<br>6655 Martinique Way<br>Vero Beach, FL 32963 | Banner Supply International, LLC | 11 |
| Stafford, Malcolm and Heather<br>2095 Lakeshore Blvd.<br>Suite 316<br>Toronto, ON M8V 4G4 | Banner Supply International, LLC | 11 |
| Vargo, Julie<br>4875 13th Lane<br>Vero Beach, FL 32966 | Banner Supply International, LLC | 11 |
| Villamizar, German and Janice<br>9725 Wyeth Court<br>Wellington, FL 33414 | Banner Supply International, LLC | 11 |
| Lamarque, Carroll, Jr., Carrol Lamarque, III and Robin Lamarque<br>708 Magistrate St.<br>Chalmette, LA 70043 | Bradford Lumber | 12 |
| Richards, Stephen and Donna<br>1086 Lionsgate Lane<br>Gulf Breeze, FL 32563 | Building Materials Wholesale (B.M.W.) | 13 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Triche, Susan, Glenn, Nicholas and Shae Dennis, Shae 3605 Decomine Drive Chalmette, LA 70043 | Building Supply House, L.L.C. | 14 |
| Orlowski, David 2722 SW 10th Avenue Cape Coral, FL 33914 | Cape Cement & Supply, Inc. | 15 |
| Joseph Fernandez 967 Weatherby St S Saraland, AL 36571 | Creola Ace Hardware, Inc. | 16 |
| Parker, Charles and Rachael 963 Weatherby St S Saraland, AL 36571 | Creola Ace Hardware, Inc. | 16 |
| Wheeler, Alicia, individually and obo Jeffrey Wheeler and Jordan Wheeler 2022 Lac Cache Court Baton Rouge, LA 70816 | Ed Price Building Materials | 17 |
| Hebert, Loney and Vickie 5190 Courtyard Dr. Gonzales, LA 70737 | Gulf Coast Drywall, LLC | 18 |
| Mayo, Jake C. and Emily 4268 Arrowhead Street Baton Rouge, LA 70808 | Holmes Building Materials, LLC | 19 |
| Lewis, Jared and Emily Ella 9462 Country Lake Drive Baton Rouge, LA 70817 | Home Depot USA, Inc. | 20 |
| Vereen, Glenn W. 3075 Caliente Lane Rex, GA 30273 | Home Depot USA, Inc. | 20 |
| Fairley, Billy and Mary 15516 Lyda Steen Drive Biloxi, MS 39532 | Home Town Lumber & Supply, Inc. | 21 |
| Fairley, Robert and Barbara 21100 Hwy 57 Vancleave, MS 39565 | Home Town Lumber & Supply, Inc. | 21 |
| Brandt, Sherolyn V. 1496 Noland Road Middleburg, FL 32068 | Independent Drywall Distributors, LLC | 22 |
| Rohan, Patricia and Donald 17407 Popcorn Ave. Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | 23 |
| 1100 Valencia LLC 1100 Valencia Avenue Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | 23 |
| Amato, Dean and Dawn 18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | 23 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | 23 |
| Anderson, James and Elizabeth<br>11351 SW Pembroke Drive<br>Port St. Lucie, FL 34987 | Interior/Exterior Building Supply, LP | 23 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | 23 |
| Bartels, Kerry & Marie<br>10491 Cal Lane<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Interior/Exterior Building Supply, LP | 23 |
| Blacklidge, Rhonny<br>1105 Channelside Dr.<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Blanco, Christopher and Cristina<br>3402 SW 64 Avenue<br>Miami, FL 33155 | Interior/Exterior Building Supply, LP | 23 |
| Bonamy, Robert David, Jr. and Jennifer Ann | Interior/Exterior Building Supply, LP | 23 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | 23 |
| Borrello, Donna M. and<br>Thomas W. Stallings<br>5939 Argonne Blvd<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Bourdon, Lucille<br>15074 Pamela Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | 23 |
| Braun, Steve and Helen<br>8900 Chikapee<br>Ocean Springs, MS 39564 | Interior/Exterior Building Supply, LP | 23 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Brumfield, Ollie and Andreienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | 23 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Butler, James and Joycelyn<br>5720 Wright Road<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Carter, Daniel<br>261 W. Robert E. Lee<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | 23 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | 23 |
| Chavin, Valerie<br>Shmuely, Rami<br>5140 NW 30th Terrace<br>Fort Lauderdale, FL 33309 | Interior/Exterior Building Supply, LP | 23 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | 23 |

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | 23 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Craig, Brandy & James<br>12293 Thome Blvd.<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | 23 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Darden, Reggie<br>1037 Little Sorrell Drive<br>Calera, Al 35040 | Interior/Exterior Building Supply, LP | 23 |
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| David, Tony and Bethany<br>2405 Chalybe Terrace<br>Birmingham, AL | Interior/Exterior Building Supply, LP | 23 |
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | 23 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | 23 |
| Dennis, Patrick and Kathleen<br>517 Snead Court<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.)<br>Pelican Point Properties, LLC<br>(A Maryland Limited Liability Company)<br>6473 Hwy. 44, Ste. 201<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Donaldson, Malcom & Kelli<br>460 Lotus Drive, Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | 23 |
| Duhon, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Dupuy, Cullen and Mary<br>15246 Campanile Court<br>Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Manderville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Ganucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | 23 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Godwin, Pamela and Jack<br>11120 Niblick Loop<br>Fairhope, AL 36532 | Interior/Exterior Building Supply, LP | 23 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | 23 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA  70433 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Harkins, Rochelle Frazier<br>850 River Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Hartfield, Linda and Robert<br>23 Cambridge<br>Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Heck, Joshua and Kelly<br>85002 Horatio Sharp Rd.<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | 23 |
| Hiller, Billie<br>14457 Autumn Chase<br>Gulfport, M S 39503 | Interior/Exterior Building Supply, LP | 23 |
| Holleman, Timothy and Lisa,<br>115 Lundgren Lane<br>Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Hufft, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA  70420 | Interior/Exterior Building Supply, LP | 23 |
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | 23 |
| Kenney, Catherine and Danny<br>14252 Gulf Haven<br>Gulf Port, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA  70435 | Interior/Exterior Building Supply, LP | 23 |
| Kokoszka, Jason and Heather<br>224 Falls Creek Street<br>Fairhope, AL 36532 | Interior/Exterior Building Supply LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Landry, Gerard and J. Leatrice Kiefer (homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/ Exterior Building Supply, LP | 23 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | 23 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle - Apt. A<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | 23 |
| LeBlance, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | 23 |
| Legendre, Paul and Janet<br>718 Primrose Drive<br>Bay St. Louis, MS 39520 | Interior/Exterior Building Supply, LP | 23 |
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Loftis, Dell and Lydia<br>18994 Quail Creek rive<br>Fairhope,AL 36532 | Interior/Exterior Building Supply LP | 23 |
| Macmurdo, William and Cornelia<br>6553 Antoch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | 23 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Mason, Phillip and Candace<br>9810 Brighton Ct.<br>Chunchula, AL 36521 | Interior/Exterior Building Supply, LP | 23 |
| Matzer, Joy and Robert<br>348 Deer Ridge Lane<br>Chelsea, AL 35043 | Interior/Exterior Building Supply, LP | 23 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | 23 |

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | 23 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Moyse, Margaret A, individually and on behalf of the Margaret Allen Moyse Revocable Living Trust<br>15 Poplar Circle<br>Gulfport, MS 39507 | Interior/Exterior Building Supply, LP | 23 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | 23 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | 23 |
| Panneton, Ruth and Ovila<br>19065 Wuail Creek Drive<br>Fairhope, AL 36532 | Interior/Exterior Building Supply, LP | 23 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | 23 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | 23 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | 23 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | 23 |
| Redmond, Benny<br>14461 Autumn Chase<br>Gulfport, MS 39503 | Interior/Exterior Building Supply, LP | 23 |
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | 23 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Roberts, Lois Bosarge<br>1130 Del Norte Circle<br>Pascagoula, MS 39581 | Interior/Exterior Building Supply, LP | 23 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Rose, Tom and Lisa<br>6301 Mary Mahoney Drive<br>Ocean Springs, MS 39564 | Interior/Exterior Building Supply, LP | 23 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | 23 |
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | 23 |
| Schmitt, Leah, Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | 23 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | 23 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | 23 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | 23 |
| St. Martin, Janeau<br>47801 Demontlutin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| St. Martin, Steven<br>4780 DeMontluzin St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | 23 |
| Styron, Charles<br>P.O. Box 235<br>Bon Secourt, AL 36511 | Interior/Exterior Building Supply, LP | 23 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Thomas, Darlene and James<br>17152 Jo Boy Road<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | 23 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Interior/Exterior Building Supply, LP | 23 |
| Toras, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | 23 |
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | 23 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Trott, Darrell and Tammy<br>4346 Boulder Lake Circle<br>Birmingham, AL 35242 | Interior/Exterior Building Supply, LP | 23 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | 23 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | 23 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | 23 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | 23 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | 23 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | 23 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | 23 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes Greenwell Springs, LA 70739 | Interior/Exterior Enterprises, LLC | 24 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | 24 |
| Barreca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Enterprises, LLC | 24 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Enterprises, LLC | 24 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Enterprises, LLC | 24 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Interior/Exterior Enterprises, LLC | 24 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Enterprises, LLC | 24 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | 24 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | 24 |
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Interior/Exterior Enterprises, LLC | 24 |
| Dupre, Ross and Marlo<br>2063 Rosedale Road<br>Port Allen, LA 70767 | Interior/Exterior Enterprises, LLC | 24 |
| Durham, Scott and Heather<br>4329 Tupello Street<br>Baton Rouge, LA  70808 | Interior/Exterior Enterprises, LLC | 24 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS  39532 | Interior/Exterior Enterprises, LLC | 24 |
| Fairley, Robert and Barbara<br>21100 Hwy 57<br>Vancleave, MS 39565 | Interior/Exterior Enterprises, LLC | 24 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor<br>Defendant | Defendants' Subclass # |
|---|---|---|
| Garrett, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Enterprises, LLC | 24 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Enterprises, LLC | 24 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Hart, Jesse and Sheila<br>15174 Hwy 959<br>Clinton, LA 70722 | Interior/Exterior Enterprises, LLC | 24 |
| Holleman, Timothy and Lisa,<br>115 Lundgren Lane<br>Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Enterprises, LLC | 24 |
| Kitts, Corey and Monique<br>3123 Riverlanding Drive<br>Addis, LA 70710 | Interior/Exterior Enterprises, LLC | 24 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Enterprises, LLC | 24 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | 24 |
| Lasserre, Paul<br>14442 Samantha Drive<br>Port Vincent, LA 70726 | Interior/Exterior Enterprises, LLC | 24 |
| Legendre, Paul and Janet<br>718 Primrose Drive<br>Bay St. Louis, MS 39520 | Interior/Exterior Enterprises, LLC | 24 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Middleton, Michael and Megham<br>18725 Tall Oaks Court<br>Baton Rouge, LA  70817 | Interior/Exterior Enterprises, LLC | 24 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Enterprises, LLC | 24 |
| Morici, Mark and Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Moyse, Margaret A, individually and on behalf of the Margaret Allen Moyse Revocable Living Trust<br>15 Poplar Circle<br>Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Enterprises, LLC | 24 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | 24 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Enterprises, LLC | 24 |
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Enterprises, LLC | 24 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Enterprises, LLC | 24 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | 24 |
| Pentecost, Mary Louise<br>17834 e. Augusta Drive<br>Baton Rouge, LA 70810 | Interior/Exterior Enterprises, LLC | 24 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Enterprises, LLC | 24 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Enterprises, LLC | 24 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | Interior/Exterior Enterprises, LLC | 24 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Roberts, Lois Bosarge<br>1130 Del Norte Circle<br>Pascagoula, MS 39581 | Interior/Exterior Enterprises, LLC | 24 |
| Rose, Tom and Lisa<br>6301 Mary Mahoney Drive<br>Ocean Springs, MS 39564 | Interior/Exterior Enterprises, LLC | 24 |
| Schafer, Thomas and Camille<br>8250 Maunalani Place<br>Diamondhead, MS 39525 | Interior/Exterior Enterprises, LLC | 24 |
| Schiel, John H. and D'Auby<br>PO Box 1182<br>Ocean Springs, MS 39566 | Interior/Exterior Enterprises, LLC | 24 |
| Schields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Enterprises, LLC | 24 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Enterprises, LLC | 24 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Enterprises, LLC | 24 |
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Enterprises, LLC | 24 |
| Taylor, Russell and Tiffany<br>29 Bayou View Drive<br>Gulfport, MS 39507 | Interior/Exterior Enterprises, LLC | 24 |
| Theologos, Charles and Sherry<br>143 Lakewood Drive<br>Waveland, MS 39576 | Interior/Exterior Enterprises, LLC | 24 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Enterprises, LLC | 24 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Enterprises, LLC | 24 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Enterprises, LLC | 24 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Enterprises, LLC | 24 |
| Harris, Norman and Corliss<br>616 Markham Drive<br>Slidell, LA 70458 | J&H Distributers | 25 |
| Walton, William<br>119 Whispering Oaks Circle<br>Saint Augustine, FL 32080 | Jon A. Wilder, Inc. | 26 |
| Sanders, Bill and Veglia, Elizabeth<br>10381 Hwy 603<br>Bay St. Louis, MS 39520 | Just-Rite Supply | 27 |
| Alava, Alicia<br>3860 72nd Avenue, NE<br>Naples, FL 34120 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Bilski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Bound, Brenda<br>112 Jackson Street<br>Lake Placid, FL 33862 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Campbell, Thomas/Kelli<br>25504 Antler Street<br>Christmas, FL 32709 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Canty, Honore and Elaine<br>2785 Hwy 39<br>Braithwaite, LA 70040 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Coogan, Kevin and Stella<br>36 Jarombek Drive<br>Towaco, NJ 07082 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Curcillo, Cynthia as attorney-in-fact and next friend of Ann Curcillo<br>2109 Mattamy Court<br>Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| DeHenese, Neil and Yolanda<br>11314 Flora Spring Drive<br>Riverview, FL 33579 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| DeVita, Gerard and Ellen<br>1412 Surfbird Court<br>Punta Gorda, FL 33950 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Dishauzi, David<br>3397 Reflection Court<br>Naples, FL 34109 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Dishauzi, John and Rose Marie<br>1453 Serrano Circle<br>Naples, FL 34105 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Frank, Stephen (Esquire) 6450 Dutchman's Parkway Louisville, KY 40205 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Geissler, Arthur and Sherry 10202 Windrow Court Louisville, KY 40223 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Gelosa, Guiseppe  and Rosa Mosca, Roberto and Lina 18 Fawn Drive Wallingford, CT 06492 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Greco, Vincent 70461 11th Street Covington, LA 70433 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Grundvig, Arlen & Brooke 2105 Mattamy Court Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Hammersley, Philip and Susannah Watt, Dana and Kelly 4601 Trails Drive Sarasota, FL 34232 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Hochman, Todd and Michelle 1725 Epping Road Gates Mills, OH 4404 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Kuhner, James 481 Montauk Highway Eastport, NY 11941  Laine, Janet 554 Islamorada Drive Punta Gorda, FL 33955 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Lamadore, Gary 2121 Mattamy Court Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| McHugh, Joseph and Ellyn 42227 Fulton Court Sterling Heights, MI 48313 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| O'Donnell, Elizabeth 2117 Mattamy Court Venice, FL 34292 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Petkin, Paul and Therese 213 Treasure Beach Road Saint Augustine, FL 32080 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Plotkin, Peter McNeel, Diane 9700 Aviation Blvd., St. 1 Los Angeles, CA 90045 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Schmidt, Dale and Sheila Ann 3606 Kings Mill Run Rocky River, OH 44116 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Small, Norma<br>736 Arlington Circle<br>Florence, SC 29501 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Smillie, John and Samantha<br>Chapman, Mike and Heidi<br>4909 East River Road<br>Freeland, MI 48623 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Sokich, Kristin and Kristen<br>160 Northfield Avenue<br>Dobbs Ferry, NY 10522 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Tabor, Donna<br>12 Sunset View Road<br>Whitehouse Station, NJ 08889 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Uli, Peter and Catherine<br>2205 Emilie Oaks Drive<br>Meraux, LA 70075 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Vivante at Boca Lago Homeowner's Association<br>99 Vivante Boulevard<br>Punta Gorda, FL 33950 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Webster, James and Rosalie<br>1100 Driftwood Drive<br>Vero Beach, FL 32963 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Wolslegel, Walter and Harriette<br>1147 Campbell Street<br>Port Charlotte, FL 33953 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Young, Arne and Jeanie<br>19028 Appaloss Lane<br>Shorewood, IL | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Young, Arne and Jeanie<br>19028 Appalossa Lane<br>Shorewood, IL 60404 | L&W Supply Corporation d/b/a Seacoast Supply | 28 |
| Cahill, Thomas and Susan<br>2490 Thurston Court<br>Aurora, IL 60572 | L&W Supply Corporation on d/b/a/ Seacoast Supply | 28 |
| Hernandez, Tatum and Charlene<br>68034 Marion street<br>Mandeville, LA 70471 | Louisiana Lumber, LLC | 29 |
| Lea, Chris and Julie<br>213 Summer Place Cove<br>Slidell, LA 70461 | Louisiana Lumber, LLC | 29 |
| Kent, T. Jack<br>4960 N. Harrison<br>Mims, FL 32754 | Lowe's Home Centers, Inc. | 30 |
| Robinson, Robert and Lindy<br>4306 Wisteria Drive<br>Moss Point, MS 39562 | Lowe's Home Centers, Inc. | 30 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Ledford, Samuel<br>10308 Renfroe Road<br>Alpine, AL 35014 | Mazer's Discount Homes Centers, Inc. | 31 |
| Mizell, Fred & Taffenie<br>14123 Highway 25<br>Franklinton, LA  70435 | Murphy Bateman Building Supplies, LLC | 32 |
| Fayard, Amanda<br>3095 Beaugez Street<br>D'Iberville, MS 39540 | Ocean Springs Lumber Company, LLC | 33 |
| Gill, Russell and Ashley<br>4905 Oak Place Drive<br>Vancleave, MS 39565 | Ocean Springs Lumber Company, LLC | 33 |
| Nelson, Douglas and Maria<br>1222 Nelson Drive<br>Ocean Springs, MS 39564 | Ocean Springs Lumber Company, LLC | 33 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Despino, Jason and Brandy<br>18635 Lake Stream Dr.<br>Greenwell Springs, LA 70739 | Parish Home Center | 34 |
| Matherne, Erich & Hayley<br>31400 N. Corbin Road<br>Walker, LA 70785 | Parish Home Center | 34 |
| Ragsdale, Tara<br>9040 Eastlake Drive<br>Baton Rouge, LA 70810 | Parish Home Center | 34 |
| Robins, Kelvin Hayes and Alecia;  Janeyah<br>Monic Hall, Kaleb and Tylecia Marie Ridgley<br>1780 Ashland Drive<br>Zachary, LA 70791 | Parish Home Center | 34 |
| Fernandez, Vernon and JoAnn<br>41555 C.C. Road<br>Ponchatoula, LA 70454 | Phillips Abita Lumber Company, Inc. d/b/a Abita Lumber Company, Inc. | 35 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | ProBuild East, LLC | 36 |
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | RJL Drywall, Inc. | 37 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "1"–Distributor/Supplier List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Distributor Defendant | Defendants' Subclass # |
|---|---|---|
| Mercado, Juan/Irena 1226 NE 10th Lane Cape Coral, FL 33909 | RJL Drywall, Inc. | 37 |
| Greco, Vincent 70461 11th Street Covington, LA 70433 | Rothchilt International Ltd. | 38 |
| Bertucci, Ronnie 2220 N. Cumberland Metairie, LA 70003 | Sea Coast Construction, LLC | 39 |
| Green, William and Jamie 320 E. Pearl Drive Slidell, LA 70461 | Sea Coast Construction, LLC | 39 |
| Pizani, Calvin and Lindsey 2220 Barton Drive Marrero, LA 70072 | Sea Coast Construction, LLC | 39 |
| Holder, David 5607 Hilltop St. Farncisville, LA 70775 | Sorrento Lumber Co., Inc. | 40 |
| Ramsarran, Lloyd and Dinah 6756 NW Argus Street Port .Lucie, FL 34983 | Stock Building Supply LLC | 41 |
| Beasley, Austin and Betty 1608 Grace Lake Fairhope, AL 35653 | Swift Supply, Inc. | 42 |
| Childress, Patricia 12156 Twin Oaks Drive Magnolia Springs, AL 36555 | Swift Supply, Inc. | 42 |
| Dewberry, Patricia 13861 Leom Court Stapleton, AL 36578 | Swift Supply, Inc. | 42 |
| Lewis, Christopher and Natalie 35069 Spring Road S. Stapleton, AL 36578 | Swift Supply, Inc. | 42 |
| Stockwell, Shelley 11823 Stucki Road Elbert, AL 36530 | Swift Supply, Inc. | 42 |
| Boothe, Neil 483 Tranquill Drive Winder, GA 30680 | Venture Supply Company | 43 |
| Walker, Demetra 485 Tranquill Drive Winder, GA 30680 | Venture Supply Company | 43 |