*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Chester, Cheryl<br>Fischer, Donald<br>3 Glen Avenue<br>Roslyn, NY 11576 | Abington Woods, LLC | 49 |
| Catalano, Thomas and Faye<br>2643 Southwest Harem Circle<br>Port St. Lucie, FL 34953 | Aburton Homes, Inc. | 50 |
| Demers, Jeff and Audra<br>7701 Silver Oak Drive<br>Port Saint Lucie, FL 34952 | Aburton Homes, Inc. | 50 |
| Rojas, Victor<br>531 4th Ave.<br>Elizabeth, NJ 07202 | Aburton Homes, Inc. | 50 |
| Garton, Timothy<br>5407 LaSalle Way<br>Vallejo, CA 94951 | Acadian Buidlers of Gonzales, Inc. | 51 |
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr<br>Gonzales, LA 70737 | Acadian Builders and Contractors, LLC | 52 |
| Hebert, Loney and Vickie<br>5190 Courtyard Dr.<br>Gonzales, LA 70737 | Acadian Builders and Contractors, LLC | 52 |
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Acadian Builders and Contractors, LLC | 52 |
| Ward, Amy and Truman<br>5367 Courtyard Drive<br>Gonzales, LA 70737 | Acadian Builders and Contractors, LLC | 52 |
| Davis, Wendell and Maritza<br>5616 Marigold Way Unit #301<br>Naples, FL 34119 | Adams Homes of North West Florida, Inc. | 53 |
| Peace, Stephanie & John<br>123 SW 29th Street<br>Cape Coral, FL 33914 | Advantage Builders of America, Inc. | 54 |
| Transland, LLC<br>5000 Southgate, Chrisiansted, VI 00820 | Advantage Builders of America, Inc. | 54 |
| Meyer, Lawrence and Elizabeth<br>29310 Laurel Drive<br>Lacombe, LA 70445 | Affordable Homes & Land, LLC | 55 |
| Reese, Jean<br>107 Citrus Road<br>River Ridge, LA 70123 | Affordable Homes & Land, LLC | 55 |
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Affordable Homes & Land, LLC | 55 |
| Watts, Sharon<br>29284 Laurel Drive<br>Lacombe, LA 70445 | Affordable Homes & Land, LLC | 55 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Woods, Rechanda<br>29311 Willow Dr.<br>Lacombe, LA 70445 | Affordable Homes & Land, LLC | 55 |
| Petkin, Paul and Therese<br>213 Treasure Beach Road<br>Saint Augustine, FL 32080 | Alana Development Corporation | 56 |
| Bloom, Andrew and Ina<br>17847 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Byrne, Gertrude<br>17926 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Eskenazi, Anna and Mark<br>17878 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Novello, Robin<br>9407 Bridgebrook Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Rosen, Michael<br>17538 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Rossi, Richard and Joanna<br>21218 St. Andrews Blvd., #225<br>Boca Raton, FL 33433 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Galluzzi, Joseph and Heather<br>180 Riverside Boulevard<br>New York, NY 10069 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Laraque, Jean & Gueldie<br>17911 Monte Vista Drive<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Samberg, Brian and Lori<br>17682 Middlebrook Way<br>Boca Raton, FL 33496 | Albanese-Popkin The Oaks Development Group, L.P. | 57 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Alternative Source, Inc. | 58 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Alvin Royes, Jr., LLC | 59 |
| Miller, Vickie T. Egan<br>27332 Gregory Lane<br>Ponchatoula, LA 70454 | Alvin Royes, Jr., LLC | 59 |
| Hernandez, Cynthia and Pedro<br>1232 Madison Court<br>Immokalee, FL 34142 | America's First Home, Inc. | 60 |
| Kallas, John & Katherine<br>1107 Dorothy Avenue N.<br>Lehigh Acres, FL 33971 | America's First Home, Inc. | 60 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Smith, Michael & Tatiana<br>3207 NE 14th Place<br>Cape Coral, FL 33909 | America's First Home, Inc. | 60 |
| Teixeira, Adelino and Sandra<br>30 Cushing Lane<br>Acushnet, MA 02743 | American Dream Builders, Inc. | 61 |
| Tronchet, Ryan<br>501 NW 38th Place<br>Cape Coral, FL 33993 | American Dream Builders, Inc. | 61 |
| Mullen, Thomas and Kathleen<br>142 Lake Road<br>Morristown, NJ 07960 | American Gallery Development Group, LLC d/b/a American Gallery Homes | 62 |
| Mullen, Thomas and Kathleen<br>142 Lake Raod<br>Morristown, NJ 08960 | American Gallery Development Group, LLC d/b/a American Gallery Homes | 62 |
| Mullen, Thomas and Kathleen<br>142 Lake Raod<br>Morristown, NJ 08960 | American Gallery Development Group, LLC d/b/a American Gallery Homes | 62 |
| Rodriguez, Javier and Sepulveda, Catalina<br>736 Andover Avenue<br>Lehigh Acres, FL 33874 | American Gallery Development Group, LLC d/b/a American Gallery Homes | 62 |
| Maykut, Kent & Donna<br>217 Ruelle DuChene<br>Madisonville, LA 70447 | Anthony F. Marino General Contractor, LLC | 63 |
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Anthony F. Marino General Contractor, LLC | 63 |
| Richardson, Franklyn and Kimberley<br>2990 NW 9th Place<br>Ft. Lauderdale, FL 33311 | Anthony Raggs | 64 |
| Gill, Russell and Ashley<br>4905 Oak Place Drive<br>Vancleave, MS 39565 | Anthony Skrmetti | 65 |
| Brady, John and Joann<br>P.O. Box 1708<br>Shavertown, PA 18708 | Antilles Vero Beach, LLC | 66 |
| Lahey, Patrick<br>2817 St. Barts Square<br>Vero Beach, FL 32967 | Antilles Vero Beach, LLC | 66 |
| Aboulafia, Steven<br>3735 Yucataan Pkwy.<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |
| Conroy, John & Sandra<br>1750 NW 24th Place<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Cuddapah, Prabhakara and Ramathilakam<br>3317 Ceitos Pkwy<br>Cape Coral, FL 33991 | Aranda Homes, Inc. | 67 |
| DeBenedictis, Frank & Deborah<br>4408 SW 29th Ave.<br>Cape Coral, FL 33914 | Aranda Homes, Inc. | 67 |
| Fischer, Dirk & Svetlana Fisher<br>424 NW 38th Avenue<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |
| Geraci, Vincent & Joan<br>8 Academy Way #122<br>St. Petersburg, FL 33711 | Aranda Homes, Inc. | 67 |
| Holmes, Elena<br>7404 Cobb Road<br>Bokeelia, FL 33993 | Aranda Homes, Inc. | 67 |
| Lindner, Thomas<br>605 SW 28th Terrace<br>Cape Coral, FL 33914 | Aranda Homes, Inc. | 67 |
| Macri, Joseph and Earl Heller<br>1825 SE 2nd Street<br>Cape Coral, FL 33990 | Aranda Homes, Inc. | 67 |
| Maloy, Jack and Louise<br>1328 Southwest 4th Avenue<br>Cape Coral, FL 33991 | Aranda Homes, Inc. | 67 |
| Miller, Daniel<br>1903 SW 46 Terrace<br>Cape Coral, FL 33914 | Aranda Homes, Inc. | 67 |
| Morrison, Jeffrey/Leigh<br>7518 Wedelia<br>Punta Gorda, FL 33955 | Aranda Homes, Inc. | 67 |
| Mozdzonek, Agnes<br>5257 Pocatella Court<br>Cape Coral, FL 33904 | Aranda Homes, Inc. | 67 |
| Perez, Tyrone and Aida<br>1201 Rush Avenue<br>Lehigh Acres, FL 33972 | Aranda Homes, Inc. | 67 |
| Pierre, Rollad<br>2601 NW 21st Terrace<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |
| Quimby, Clayton/Cheryl<br>23976 Vincent Avenue<br>Punta Gorda, FL 33955 | Aranda Homes, Inc. | 67 |
| Roche, Rosser<br>2816 NW 25th Lane<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |
| Rottau, Erwin<br>Cloeren, Mary Jane<br>2607 N.W. 15th Street<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Saeks, Sieglinde<br>2810 NW 14th Terrace<br>Cape Coral, FL 33993 | Aranda Homes, Inc. | 67 |
| Schatzle, Ralph and Judith<br>3445 SW 18th Terrace<br>Cape Coral, Florida 33993 | Aranda Homes, Inc. | 67 |
| Schwall, Ed and Mandy<br>918 Sloane Court<br>White Lake, MI 48386 | Aranda Homes, Inc. | 67 |
| Shaw, John & Barbara<br>827 SW 17 Street<br>Cape Coral, FL 33991 | Aranda Homes, Inc. | 67 |
| Tran, Andy<br>82 Western Avenue<br>August, ME 04330 | Aranda Homes, Inc. | 67 |
| Venturoso, Maria<br>1113 North East 32nd Street<br>Cape Coral, FL 33909 | Aranda Homes, Inc. | 67 |
| Conroy, John & Sandra<br>1750 NW 24th Place<br>Cape Coral, FL 33993 | Aranda Homes of Florida, Inc. | 68 |
| Cuddapah, Prabhakara and Ramathilakam<br>3317 Ceitos Pkwy<br>Cape Coral, FL 33991 | Aranda Homes of Florida, Inc. | 68 |
| Fischer, Dirk & Svetlana Fisher<br>424 NW 38th Avenue<br>Cape Coral, FL 33993 | Aranda Homes of Florida, Inc. | 68 |
| Geraci, Vincent & Joan<br>8 Academy Way<br>#122<br>St. Petersburg, FL 33711 | Aranda Homes of Florida, Inc. | 68 |
| Jarvin, Francis and Kathy<br>1219 NW 38th Place<br>Cape Coral, FL 33993 | Aranda Homes of Florida, Inc. | 68 |
| Rottau, Erwin<br>Cloeren, Mary Jane<br>2607 N.W. 15th Street<br>Cape Coral, FL 33993 | Aranda Homes of Florida, Inc. | 68 |
| Saeks, Sieglinde<br>2810 NW 14th Terrace<br>Cape Coral, FL 33993 | Aranda Homes of Florida, Inc. | 68 |
| Shaw, John & Barbara<br>827 SW 17 Street<br>Cape Coral, FL 33991 | Aranda Homes of Florida, Inc. | 68 |
| Jackson, Ronald<br>2200 Kings Lake Blvd.<br>Naples, FL 34112 | Arizen Homes, Inc. | 69 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Bourdon, Lucille<br>15074 Pamela Drive<br>Covington, LA  70433 | Arthur Homes (JL Arthur) | 70 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Arthur Homes (JL Arthur) | 70 |
| Kottkamp, Jeffrey and Cynthia<br>Buttonwood Harbor<br>4511 Randag Drive<br>North Fort Myers, FL 33903 | Aubuchon Homes, Inc. | 71 |
| Adams, Edward<br>635 Radley Road<br>Westfield, NJ 07090 | Avalon Preserve Developers, LLC | 72 |
| Adams, Edward<br>635 Radley Road<br>Westfield, NJ 07090 | Avalon Preserve Developers, LLC | 72 |
| Avalon Preserve Condominium Association, Inc.<br>2525 Parkway Street<br>Fort Myers, FL 33901 | Avalon Preserve Developers, LLC | 72 |
| Belfiglio, Mark<br>726 Harbor Island<br>Clearwater, FL 33767 | Avalon Preserve Developers, LLC | 72 |
| Christensen, Richard and Linda<br>2075 Charter Point Drive<br>Arlington Heights, IL 60004 | Avalon Preserve Developers, LLC | 72 |
| Cornwell, Burl and Sondra<br>11849 Bayport Lane - Unit 1<br>Fort Myers, FL 33908 | Avalon Preserve Developers, LLC | 72 |
| Gallotta-Dimassi, Cheryl<br>11875 Bayport Lane<br>Unit 1, Second Floor<br>Fort Myers, FL 33908 | Avalon Preserve Developers, LLC | 72 |
| Hartley, Loren<br>7708 Sea Crest Way<br>Noblesville, IN | Avalon Preserve Developers, LLC | 72 |
| Hatzokos, Aris and Angela<br>1210 Mercury Court<br>Forked River, NJ 08731 | Avalon Preserve Developers, LLC | 72 |
| Karaian, George and Bernadette<br>181 Indian Rock Road<br>Merrimack, NH 03054 | Avalon Preserve Developers, LLC | 72 |
| Kazor, Joseph and Patricia<br>8259 Potomac Lane<br>Naples, FL 34104 | Avalon Preserve Developers, LLC | 72 |
| Martin, Patrick and Alice<br>11842 Bayport Lane Unit #4<br>Fort Myers, FL 33908 | Avalon Preserve Developers, LLC | 72 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Pote, David<br>7401 Metro Blvd. Ste. 320<br>Edina, MN 55439 | Avalon Preserve Developers, LLC | 72 |
| Scaletta, Thomas<br>1319 Brittany Avenue<br>Naperville, IL 60540 | Avalon Preserve Developers, LLC | 72 |
| Vieau, Mark<br>5994 North Pike Lake Road<br>Duluth, MN 55811 | Avalon Preserve Developers, LLC | 72 |
| Dolinsky, Chanel<br>Wainstein, Victor<br>39 SE 3rd Avenue<br>Hallandale Beach, FL 33009 | B.B.S. Builders, Inc. | 73 |
| Groom, Richard and Pamela<br>3138 Ohio Street<br>Coconut Grove, FL 33133 | B&E Construction of Miami, Corp. | 74 |
| Lukaszewski, Lynn<br>P.O. Box 4157<br>Cherry Hill, NJ 08034 | B&W Complete Construction, Inc. | 75 |
| Waguespack, Jacques and Nicole<br>1325 West Causeway Approach<br>Mandeville, LA 70471 | Bagley Construction, LLC | 76 |
| Ursa, Flaviu-Emil/Dorina<br>Prof. Fritz Klee Str. 67<br>Selb Germany 95100 | Barony Homes, Inc. | 77 |
| Beasley, Austin and Betty<br>1608 Grace Lake<br>Fairhope, AL 35653 | Bass Homes, Inc. | 78 |
| Childress, Patricia<br>12156 Twin Oaks Drive<br>Magnolia Springs, AL 36555 | Bass Homes, Inc. | 78 |
| Dewberry, Patricia<br>13861 Leom Court<br>Stapleton, AL 36578 | Bass Homes, Inc. | 78 |
| Lewis, Christopher and Natalie<br>35069 Spring Road S.<br>Stapleton, AL 36578 | Bass Homes, Inc. | 78 |
| Stockwell, Shelley<br>11823 Stucki Road<br>Elbert, AL 36530 | Bass Homes, Inc. | 78 |
| Dabalsa, Ricardo<br>351 NW 125th Avenue<br>Miami, FL 33182 | Bauhaus Inc. | 79 |
| Dabalsa, Ricardo<br>351 NW 125th Avenue<br>Miami, FL 33182 | Bauhaus Solutions, Inc. | 80 |
| Dugan, James and Kathleen<br>10826 Tiberio Drive<br>Fort Myers, FL 33913 | Bay Colony - Gateway, Inc. | 81 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Scholand, Martin, Constance and Francis<br>8 Lee Cove<br>East Berlin, PA 17316 | Bay Colony - Gateway, Inc. | 81 |
| Walsh, John and Joanne<br>10828 Tiberio Drive<br>Fort Myers, FL 33913 | Bay Colony - Gateway, Inc. | 81 |
| Adcock, Jerald/Melissa<br>1121 NW 9th Avenue<br>Cape Coral, FL 33993 | Baywood Construction, Inc. | 82 |
| Cannistraci, Darlene<br>1203 Trafalgar Parkway<br>Cape Coral, FL 33991 | Baywood Construction, Inc. | 82 |
| Ferguson, Lee and Melinda<br>901 South West 12th Avenue<br>Cape Coral, FL 33991 | Baywood Construction, Inc. | 82 |
| Hayre, Harbhajan<br>7 Parsons Way<br>South Natick, MA 07160 | Baywood Construction, Inc. | 82 |
| Lester, John/Jaycine<br>1930 NW 10th Street<br>Cape Coral, FL 33909<br><br>Schiller, Larry<br>P.O. Box 485<br>Etowah, TN 37331 | Baywood Construction, Inc. | 82 |
| Mancini, Edward<br>3 Weber Terrace<br>South Amboy, NJ 08879 | Baywood Construction, Inc. | 82 |
| Reino, Frank and Helen<br>322 Fishpond Road<br>Glassboro, NJ 08028 | Baywood Construction, Inc. | 82 |
| Mandsaurwala, Ali Asgar and Shadaab<br>4274 NE 16th Street<br>Homestead, FL 33033 | BDG Waterstone, LLC | 83 |
| Saieh, Clifford<br>4282 NE 16th St.<br>Homestead FL 33033 | BDG Waterstone, LLC | 83 |
| Henry, Michael and Joanne<br>5424 S.W. 16th Place<br>Cape Coral, FL 33914 | Bella Builders, Inc. | 84 |
| Glover, Bonnie J. And Craig<br>1402 SW 150th Terrace<br>Davie, FL 33362 | Belmont Lakes Investments, LLC | 85 |
| Brennan, John and Barbara<br>875 39th Avenue Northwest<br>Naples, FL 34120 | Bender Construction & Development, Inc. | 86 |
| Dupuy, Cullen and Mary<br>15246 Campanile Court<br>Baton Rouge, LA 70810 | Benoit Buidlers, LLC f/k/a Benoit Builders & Realtors, Inc. | 87 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Greene, Craig and Kristin<br>3117 McClendon Court<br>Baton Rouge, LA 70810 | Benoit Buidlers, LLC f/k/a Benoit Builders & Realtors, Inc. | 87 |
| Panessa, Bart<br>30 Brouck Ferris Blvd.<br>New Paltz, NY 12561 | BHD Corp. | 88 |
| Boudreaux, Virginia R.<br>209 Cottage Green Lane<br>Covington, LA 70435 | Big Bear Const. Co. | 89 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Big Bear Const. Co. | 89 |
| Mayo, Jake C. and Emily<br>4268 Arrowhead Street<br>Baton Rouge, LA 70808 | Big River Construction and Remodeling Co., Inc. | 90 |
| Glover, Bonnie J. And Craig<br>1402 SW 150th Terrace<br>Davie, FL 33362 | Blackhawk Partners, LLC | 91 |
| Sutton, James<br>101 South Seas Drive Unit #105<br>Jupiter, FL 33477 | Blue Oaks/Gulfstream Development, LLC | 92 |
| Mandill, Jami<br>70465 A Street<br>Covington, LA 70433 | BO Builders, LLC | 93 |
| Fitz-Patrick, Michael/Karen<br>4801 Island Pond Court #1103<br>Bonita Springs, FL 34134<br><br>KSK Investment Group, LLC<br>850 Manor Road<br>Riverton, NJ 08077 | Bonita Beachwalk, LLC | 94 |
| Bilski, Walter and Tracey<br>2071 High Meadow Lane<br>Lock Haven, PA 17745 | Bove Company | 95 |
| Cahill, Thomas and Susan<br>2490 Thurston Court<br>Aurora, IL 60572 | Bove Company | 95 |
| Coogan, Kevin and Stella<br>36 Jarombek Drive<br>Towaco, NJ 07082 | Bove Company | 95 |
| DeVita, Gerard and Ellen<br>1412 Surfbird Court<br>Punta Gorda, FL 33950 | Bove Company | 95 |
| Dishauzi, David<br>3397 Reflection Court<br>Naples, FL 34109 | Bove Company | 95 |
| Dishauzi, John and Rose Marie<br>1453 Serrano Circle<br>Naples, FL 34105 | Bove Company | 95 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Frank, Stephen (Esquire) 6450 Dutchman's Parkway Louisville, KY 40205 | Bove Company | 95 |
| Geissler, Arthur and Sherry 10202 Windrow Court Louisville, KY 40223 | Bove Company | 95 |
| Gelosa, Guiseppe and Rosa Mosca, Roberto and Lina 18 Fawn Drive Wallingford, CT 06492 | Bove Company | 95 |
| Hammersley, Philip and Susannah Watt, Dana and Kelly 4601 Trails Drive Sarasota, FL 34232 | Bove Company | 95 |
| Hochman, Todd and Michelle 1725 Epping Road Gates Mills, OH 4404 | Bove Company | 95 |
| Kuhner, James 481 Montauk Highway Eastport, NY 11941  Laine, Janet 554 Islamorada Drive Punta Gorda, FL 33955 | Bove Company | 95 |
| McHugh, Joseph and Ellyn 42227 Fulton Court Sterling Heights, MI 48313 | Bove Company | 95 |
| Roseman, Robert & Linda 231 Grant Avenue Dumont, NJ 07628 | Bove Company | 95 |
| Schmidt, Dale and Sheila Ann 3606 Kings Mill Run Rocky River, OH 44116 | Bove Company | 95 |
| Small, Norma 736 Arlington Circle Florence, SC 29501 | Bove Company | 95 |
| Smillie, John and Samantha Chapman, Mike and Heidi 4909 East River Road Freeland, MI 48623 | Bove Company | 95 |
| Sokich, Kristin and Kristen 160 Northfield Avenue Dobbs Ferry, NY 10522 | Bove Company | 95 |
| Tabor, Donna 12 Sunset View Road Whitehouse Station, NJ 08889 | Bove Company | 95 |
| Vivante at Boca Lago Homeowner's Association 99 Vivante Boulevard Punta Gorda, FL 33950 | Bove Company | 95 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Young, Arne and Jeanie<br>19028 Appalossa Lane<br>Shorewood, IL 60404 | Bove Company | 95 |
| Young, Arne and Jeanie<br>19028 Appaloss Lane<br>Shorewood, IL | Bove Company | 95 |
| Green, Jeffrey and Michelle<br>156 Wild Timber Parkway<br>Pelham, AL 35124 | Brantly Homes, Inc. | 96 |
| Feler, Svyatoslaw<br>Smolyanskaya, Yelena<br>10150 Bayou Grande Avenue<br>Seminole, FL 33772 | Brightwater Community 1 LLC | 97 |
| Matzer, Joy and Robert<br>348 Deer Ridge Lane<br>Chelsea, AL 35043 | Burnett Construction Co. | 98 |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | C. Adams Construction and Design, LLC | 99 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | C&C Homebuilders, Inc. | 100 |
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Calmar Construction Company, Inc. | 101 |
| Benullis, Stephen and Michelle<br>6200 twin Bridges Drive<br>Zephyrhills, FL 33541 | Cardel Master Builder, Inc. d/b/a Cardel Homes | 102 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Caribe Central, LLC | 103 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Caribe Central LLC | 103 |
| Delbusto, Barbara<br>3425 North East 4th Street<br>Homestead, FL 33033 | Caribe East LLC | 104 |
| Sanclemente, Leonardo and Nelly<br>3341 North East 4th Street<br>Homestead, FL 33033 | Caribe East LLC | 104 |
| Fuentes, Rolando<br>3347 Northeast 4th Street<br>Homestead, FL 33033 | Caribe Homes Corp. | 105 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Caribe Homes Corp. | 105 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Caribe Homes Corp. | 105 |
| Gilberti, Jeffrey and Chrissie<br>733 Cedar Avenue<br>Metairie, LA 70001 | Catalano Custom Homes, LLC | 106 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Candela, Hilario<br>6201 Granada Blvd.<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Fleck, Joe<br>554 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Hartz, Charles and Joy<br>25 Tahibit Beach Island<br>Coral Gables, FL 33143 | CDC Builders, Inc. | 107 |
| Legland, David and Sharon<br>1150 Madruga Avenue<br>Apt. C02<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Mackie, Frank<br>13990 S. Dixie Highway #106<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Mekras, George<br>434 Indies Drive<br>Vero Beach, FL 32963 | CDC Builders, Inc. | 107 |
| Ramirez, Julio and Myriam<br>550 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Sternstein, Jerry<br>526 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Suarez, Gaston and Marta<br>542 Loretto Avenue<br>Coral Gables, FL 33146 | CDC Builders, Inc. | 107 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | CDC Builders, Inc. | 107 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town,<br>Tortola British Virgin Islands | CDC Builders, Inc. | 107 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Ziska, David and Julie<br>6335 S.W. 110 Street<br>Miami, FL 33156 | CDC Builders, Inc. | 107 |
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes at Delray, Inc. | 108 |
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | 108 |
| Mackoff, Arlene & Charles<br>15582 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | 108 |
| Rizzo, Jack & Luz<br>15578 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | 108 |
| Semrau, Terrance Scott & Deborah<br>15435 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | 108 |
| Tutin, Barry and Barbara<br>15562 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes at Delray, Inc. | 108 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| Auerbach, Suely<br>2206 Hollywood Blvd.<br>Hollywood, FL 33020 | Centerline Homes at Georgetown, LLC | 109 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes at Georgetown LLC | 109 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| James, Janelle<br>3606 NW 14 Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| Mulligan, Vincent and Virginia<br>3542 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| Reid, Marvin<br>3605 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| St. Cyr, Randa and Emmanuel<br>3535 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes at Georgetown LLC | 109 |
| Watson, Patrick and Paula<br>978 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes at Georgetown LLC | 109 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes at Georgetown LLC | 109 |
| Boxe, Kevin and Roxann 1104 Northwest Leonardo Circle Port Saint Lucie, FL 34986 | Centerline Homes at Tradition, LLC | 110 |
| Gaita, Gina (Promenade) 10440 SW Stephanie Way Unit _____ Port St.Lucie, FL | Centerline Homes at Tradition, LLC | 110 |
| Houston, Debra (Promenade) 10440 SW Stephanie Way Unit _____ Port St.Lucie, Fl | Centerline Homes at Tradition, LLC | 110 |
| Mosley, Shawn 10751 SW West Park Ave. Port St. Lucie, FL 34987 | Centerline Homes at Tradition, LLC | 110 |
| Promenade at Tradition Community Association, Inc. 430 NW Lake Whitney Place Port St. Lucie, FL 34986 | Centerline Homes at Tradition, LLC | 110 |
| Real Estate Resolutions Group, LLC 815 Coral Ridge Drive Coral Springs, FL 33071 | Centerline Homes at Tradition, LLC | 110 |
| Cucci, Jacqueline 3555 Wading River Road Manorville, NY 11949 | Centerline Homes at Vizcaya, Inc. | 111 |
| Ristovski, Van 5180 East 81st Avenue Merrillville, IN 46410 | Centerline Homes at Vizcaya, Inc. | 111 |
| Watson, Patrick and Paula 978 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction Inc | 112 |
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes Construction Inc | 112 |
| Albano, Carol 1401 NW 36th Way Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | 112 |
| Auerbach, Suely 2206 Hollywood Blvd. Hollywood, FL 33020 | Centerline Homes Construction, Inc. | 112 |
| Bissoon, Suresh and Oma 12608 SW 44th Street Miramar, FL 33021 | Centerline Homes Construction, Inc. | 112 |
| Braithwaite, Judy 4846 N. University Drive #341 Lauderhill, FL 33381 | Centerline Homes Construction, Inc. | 112 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes Construction, Inc. | 112 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes Construction Inc. | 112 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | 112 |
| Gaita, Gina (Promenade)<br>10440 SW Stephanie Way<br>Unit _____<br>Port St.Lucie, FL | Centerline Homes Construction, Inc. | 112 |
| Houston, Debra (Promenade)<br>10440 SW Stephanie Way<br>Unit _____<br>Port St.Lucie, Fl | Centerline Homes Construction, Inc. | 112 |
| James, Janelle<br>3606 NW 14 Court<br>Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | 112 |
| Mulligan, Vincent and Virginia<br>3542 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | 112 |
| Promenade at Tradition<br>Community Association, Inc.<br>430 NW Lake Whitney Place<br>Port St. Lucie, FL 34986 | Centerline Homes Construction, Inc. | 112 |
| Real Estate Resolutions Group, LLC<br>815 Coral Ridge Drive<br>Coral Springs, FL 33071 | Centerline Homes Construction, Inc. | 112 |
| Reid, Marvin<br>3605 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes Construction, Inc. | 112 |
| St. Cyr, Randa and Emmanuel<br>3535 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes Construction Inc. | 112 |
| Albano, Carol<br>1401 NW 36th Way<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| Bissoon, Suresh and Oma<br>12608 SW 44th Street<br>Miramar, FL 33021 | Centerline Homes, Inc. | 113 |
| Braithwaite, Judy<br>4846 N. University Drive #341<br>Lauderhill, FL 33381 | Centerline Homes, Inc. | 113 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Centerline Homes, Inc. | 113 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Cohen, Carol<br>15586 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | 113 |
| Crawford, Monique and Elaine<br>3609 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| De Los Santos, Rosibel and Brian<br>973 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes, Inc. | 113 |
| Hansen, Deborah<br>3537 NW 14th Ct.<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| James, Janelle<br>3606 NW 14 Court<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| Mackoff, Arlene & Charles<br>15582 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes Inc. | 113 |
| Mulligan, Vincent and Virginia<br>3542 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| Reid, Marvin<br>3605 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| Rizzo, Jack & Luz<br>15578 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | 113 |
| Robinhood Terrace, LLC<br>3053 Rancho Vista Blvd. #373<br>Palmdale, CA 93551 | Centerline Homes, Inc. | 113 |
| Semrau, Terrance Scott & Deborah<br>15435 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | 113 |
| Smith, Adrian & Micaile<br>1098 NW Leonardo Cr.<br>Port St. Lucie, FL 34986 | Centerline Homes, Inc. | 113 |
| St. Cyr, Randa and Emmanuel<br>3535 NW 14th Court<br>Lauderhill, FL 33311 | Centerline Homes, Inc. | 113 |
| Tutin, Barry and Barbara<br>15562 Fiorenza Circle<br>Delray Beach, FL 33446 | Centerline Homes, Inc. | 113 |
| Volke, Chip and Christina<br>7858 NW 7th Court<br>Plantation, FL 33324 | Centerline Homes, Inc. | 113 |
| Watson, Patrick and Paula<br>978 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Centerline Homes, Inc. | 113 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Williams, Margret Wakeland, Angella and Nicholas 967 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Homes, Inc. | 113 |
| Bissoon, Suresh and Oma 12608 SW 44th Street Miramar, FL 33021 | Centerline Port St. Lucie, Ltd. | 114 |
| Cohen, Carol 15586 Fiorenza Circle Delray Beach, FL 33446 | Centerline Port St. Lucie Ltd. | 114 |
| De Los Santos, Rosibel and Brian 973 NW Leonardo Circle Port St. Lucie, FL 34986 | Centerline Port St. Lucie, Ltd. | 114 |
| Litus, Rodney and Suze 2351 SW Freeman Street Port St. Lucie, FL 34953 | Central Peninsula Contracting LLC | 115 |
| Cooper, Herbert "Kit" 68448 Bode Avenue Covington, LA 70433 985-867-5004 | Centurion Homes of Louisiana, LLC | 116 |
| Macario, Juan 1620 Witnerberry Lane Weston, FL 33327 | Century Builders Group, Inc. | 117 |
| Seifart, Armin and Gore, Lisa 2515 Swanson Avenue Miami, FL 33133 | Certain Homes, Inc. | 118 |
| Balan, Kirenia and Jorge 14817 SW 161 Street Miami, FL 33187 | CGF Construction | 119 |
| Barcia, Aurora 13005 Coronado Lane North Miami, FL 33181 | Chabot Enterprises, Inc. | 120 |
| Lukaszewski, Lynn P.O. Box 4157 Cherry Hill, NJ 08034 | Chabot Enterprises, Inc. | 120 |
| Rovira, Jonathan Paul, Jr. 12395 Pendarvis Lane Walker, LA 70785 | Chris Booty | 121 |
| Borne, Carol 835 Montgomery Street Mandeville, LA 70448 | Chris Cadis | 122 |
| Taylor, Russell and Tiffany 29 Bayou View Drive Gulfport, MS 39507 | Chris P. Roberts | 123 |
| Joseph Fernandez 967 Weatherby St S Saraland, AL 36571 | Christopher M. Odom | 124 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Christopher M. Odom | 124 |
| Huckaby, Brian<br>4031 Monte Vista Drive<br>Addis, LA 70710 | Cockerham Construction, LLC | 125 |
| Legendre, Eugene<br>7660 Hickory Ridge<br>Denham Springs, LA 70706 | Cockerham Construction, LLC | 125 |
| Werner, Udo<br>2014 NW 11th Court<br>Cape Coral, FL 33993 | Comfort Home Builders, Inc. | 126 |
| Calvo, Jeannette<br>Martinez, Tyronne<br>112 Danielle Court<br>Weston, FL 33326 | Continental Drywall Contractors, Inc. | 127 |
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Craftmaster, LLC | 128 |
| Oe, Jonathan<br>18774 Ashford Lane<br>Huntington Beach, CA 92648 | Craftsmen Builders, Inc. | 129 |
| Oe, Jonathan<br>18774 Ashford Lane<br>Huntington Beach, CA 92648 | Craftsmen Builders, Inc. | 129 |
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| Despote, Eddie & JoAnn<br>28140 Chukkar Lane<br>Folsum, LA 70437 | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| Zeber, Michele and Neil<br>8949 Glenfield Drive<br>Baton Rouge, LA 70809 | Cretin Homes, LLC (EL Cretin, d/b/a Cretin Homes) | 130 |
| Manes, Ronald<br>15235 SW 14th Avenue Road<br>Ocala, FL 34473 | CRF Management Co., Inc. | 131 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Crosby Development Company, L.L.C. | 132 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Crosby Development Company, LLC | 132 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Panariello, Agostino and Johanna<br>62 Willow Drive<br>Jackson, NJ 08527 | Crown Builders, Inc. | 133 |
| Arias, Evelyn<br>3601 Malagrotta Circle<br>Cape Coral, FL 33909 | D.R. Horton, Inc. | 134 |
| Bryant, Robbie and Lizabeth<br>26083 Big Ben Drive<br>Denham Springs, LA 70726 | D.R. Horton, Inc. | 134 |
| Hayek, Michael and Hensley<br>26084 Big Ben Drive<br>Denham Springs, LA 70726 | D.R. Horton, Inc. | 134 |
| Keenan, Brian and Shannon<br>8325 Sumner Avenue<br>Fort Myers, FL 33908 | D.R. Horton, Inc. | 134 |
| Peoples, Daniel<br>1121 South Brannon Strand Road<br>Apartment B8<br>Dothan, AL 36305 | D.R. Horton, Inc. | 134 |
| Sulen, Francisco<br>8502 Sumner Avenue<br>Fort Myers, FL 33908 | D.R. Horton, Inc. | 134 |
| Clague, Randy and Lisa<br>4416 Halter Ln.<br>Hammond, LA 70403 | Daelen of Tangiaphoa, LLC | 135 |
| Mizell, Fred & Taffenie<br>14123 Highway 25<br>Franklinton, LA 70435 | Darwin Sharp Construction , LLC | 136 |
| Vinh, Le Ven<br>14813 Nassau Drive<br>Biloxi, MS 39532 | David Ray Gavins | 137 |
| McVety, Michael/Terri<br>4013 SE 3rd Avenue<br>Cape Coral, FL 33904 | David Weekley Homes, LLC a.k.a. Weekley Homes, LP | 138 |
| Buxton, Darren and Tracy<br>4331 Wilderness Run<br>Zachary, LA 70791 | DC Builders, LLC | 139 |
| Daniels, Rita<br>12365 Oak Colony Drive<br>Geismar, LA 70734 | Dedicated Builders, LLC | 140 |
| Bolyard, Christopher and Rachel<br>2426 29th Avenue East<br>Palmetto, FL 34221 | DeMorgan Homes of Bradenton, Inc. a/k/a Mtn Homes Southwest, Inc. | 141 |
| Baker, Joseph and Brittany<br>13910 18th Place East<br>Bradenton, FL 34212 | DeMorgan Homes of Bradenton, Inc.a/k/a Mtn Homes Southwest, Inc. | 141 |
| George, Faith<br>4029 South West 2nd Court<br>Cape Coral, FL 33914 | Derby Homes, Inc. | 142 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Etzel, William Todd and Rebecca<br>13575 Slalom Way<br>Prairieville, LA 70769 | Design Contractors, LLC | 143 |
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Design Drywall of South Florida, LLC | 144 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Design Drywall of South Florida, LLC | 144 |
| Lewis, Barbara<br>2074 South West Beauregard Street<br>Port Saint Lucie, FL 34953 | Diamond Court Construction Company | 145 |
| Culpepper, Jonathan and Cindy<br>3116 N. 3rd Street<br>Ocean Spring, MS 39564 | DMH Development, Co. | 146 |
| Arango, Oswaldo<br>14730 SW 34 Street<br>Miami, FL 33185 | Dorado Homes Development, Ltd. | 147 |
| Borges, Haroldo<br>3424 SW 147 Place<br>Miami, FL 33185 | Dorado Homes Development, Ltd. | 147 |
| Jaramillo, Consuello and Martinez, Ana<br>P.O. Box 832249<br>Miami, FL 33285 | Dorado Homes Development, Ltd. | 147 |
| Vasquez, Martha<br>14740 SW 34 Street<br>Miami, FL 33185 | Dorado Homes Development, Ltd. | 147 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Dunn Wright Construction, Inc. | 148 |
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Dupree Contractors, Inc. | 149 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle - Apt. A<br>Baton Rouge, LA 70809 | Dupree Contractors, Inc. | 149 |
| Landry, Justin and Renee<br>12302 Dutchtown Villa Drive<br>Geismer, LA 70734 | E. Jacob Fakouri Construction, Inc. | 150 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | E. Jacob Fakouri Construction, Inc. | 150 |
| Roberson, Sandra<br>929 Flora Lane<br>Baton Rouge, LA 70810 | E. Jacob Fakouri Construction, Inc. | 150 |
| Thomas, Brian and Tamara<br>856 Water Oak Drive<br>Brusly, LA 70719 | E. Jacob Fakouri Construction, Inc. | 150 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| White, Taeneia<br>828 North Sabine Drive<br>Baton Rouge LA  70810 | E. Jacob Fakouri Construction, Inc. | 150 |
| Masmela, Bryan<br>10902 NW 83rd Street<br>Doral, FL 33178 | E.B. Developers, Inc. | 151 |
| Thomas, Michael<br>P.O. Box 6, Road Town<br>Tortola, British Virgin Islands | E.B. Developers, Inc. | 151 |
| Feinberg, Manley and Diane<br>1524 Isalnd Boulevard<br>Aventura, FL 33160 | E.N. Suttin Construction Company | 152 |
| Alvarez-Farre, Emilio and Martha<br>12335 Moss Ranch Road<br>Miami, FL 33156 | Eastern Construction Group, Inc. | 153 |
| Blanco, Christopher and Cristina<br>3402 SW 64 Avenue<br>Miami, FL 33155 | Eastern Construction Group, Inc. | 153 |
| Quaglietti, Rocco<br>1244 Foothill Street<br>Redwood City, CA 94061 | EH Building Group | 154 |
| Skora, Gregory and Danielle<br>2074 Southeast Fern Park Drive<br>Port St. Lucie, FL 34952 | EH Building Group | 154 |
| Wolslegel, Walter and Harriette<br>1147 Campbell Street<br>Port Charlotte, FL 33953 | Elite Construction Co. SW Inc. | 155 |
| Ross, Bourgeois<br>McCants, Michael<br>125 Timberwood Drive<br>Madisonville, LA 70447 | Elite Home Construction Inc. | 156 |
| Bretzman, Carl Jr and Amanda<br>10000 Bradley Rd.<br>Creola, AL 36525 | Empire Construction, LLC | 157 |
| Singley, Wanda Yvette<br>10006 Bradley Rd.<br>Creola, AL 36525 | Empire Construction, LLC | 157 |
| Bretzman, Carl Jr and Amanda<br>10000 Bradley Rd.<br>Creola, AL 36525 | Empire Properties, LLC | 158 |
| Singley, Wanda Yvette<br>10006 Bradley Rd.<br>Creola, AL 36525 | Empire Properties, LLC | 158 |
| Deakins, John and Beverly<br>9395 SW 186 Terrace<br>Dunnellon, FL 34432 | Enchanted Homes, Inc. | 159 |
| Holmes, Christine M.<br>8060 Pagan Road<br>Erie, PA 16509 | Enchanted Homes, Inc. | 159 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Lopez, Stephen 622 Wilmington Parkway Cape Coral, FL 33993 | Excel Construction of S.W. Florida, Inc. | 160 |
| Pentecost, Mary Louise 17834 e. Augusta Drive Baton Rouge, LA 70810 | Executive Home Builders, LLC | 161 |
| Harris, A. Brent & Judy 241 Whispering Lane Madisonville, LA 70447 | First Construction Corporation | 162 |
| Rosetta, Dufrene and Ernest 166 Emerald Oaks Drive Covington, LA 70433 | First Construction Corporation | 162 |
| Wood, Pamela Ann 1459 Avenue Des Marques Covington, LA 70433 | First Construction Corporation | 162 |
| Glewa, Garrrett 4419 North East 10th Court Cape Coral, FL 33909 | First Home Builders, Inc. | 163 |
| Salerno, Valerie 2512 North West 20th Avenue Cape Coral, FL 33993 | First Homes Builders, Inc. | 163 |
| Canty, Honore and Elaine 2785 Hwy 39 Braithwaite, LA 70040 | Fisher & Son Contractors, LLC | 164 |
| Pezze, Dan 400 Pinkster Lane Slingerlands, NY 12159 | Floridian Gulf Coast Homes, Inc. | 165 |
| Ferguson, Howard and Anna Catherine 6502 Antioch Crossing Baton Rouge, LA 70817 | Font Builders, Inc. | 166 |
| Kasakowski, Lawrence and Diane 1889 SW Clambake Avenue Port St. Lucie, Fl 34953 | Fortis Construction LLC | 167 |
| Todorski, Vasil and Vera 410 South West Kestor Drive Port Saint Lucie, FL 34953 | Fortis Construction, LLC | 167 |
| Mazza-Martinez, Tania and Armando P.O. Box 566105 Miami, FL 33256-6105 | Francisco Tomas Permuy | 168 |
| Richardson, M.L. 1555 Indian River Blvd., Ste. B120 Vero Beach, FL 32960 | Fusion Building Concepts, Inc. | 169 |
| Avello, Daniel and Isbel 19871 NW 77 Court Hialeah, FL 33015 | G. Drywalls Corporation | 170 |
| Fernandez, Jose and Lissette 19911 NW 77 Court Hileah, FL 33015 | G. Drywalls Corporation | 170 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Gonzalez, Victor<br>Socarras, Yelene<br>19851 NW 77 Court<br>Hialeah, Fl 33015 | G. Drywalls Corporation | 170 |
| Perez, Jorge and Rosa<br>19941 NW 77 Court<br>Miami, FL 33015 | G. Drywalls Corporation | 170 |
| Athouriste, Herold<br>17849 SW 54th Street<br>Miramar, FL 33069 | G.I. Homes | 171 |
| Ma, Guofeng & Wei Cheng<br>3450 NW 114 Avenue<br>Miami, FL 33178 | G.L. Building Corporation | 172 |
| Hernandez, Jose & Concepcion<br>170 Ocean Lane Drive, # 512<br>Key Biscayne, FL 33149 | G.L.B. and Associates, Inc. d/b/a Balli Construction | 173 |
| Fernandez, Jorge and Michelle<br>12257 SW 82nd Terrace<br>Miami, FL 33183 | Galloway Sunset Estates, Inc. | 174 |
| Rinaldi, Jr. Joseph J.<br>31423 Ohio Street<br>Miami, FL 33133 | Garram Homes, Inc. | 175 |
| Campanelli, Larry and Karen<br>2802 44th Street SW<br>Lehigh Acres, Florida 33976 | Gatco Construction, Inc. | 176 |
| Joseph, Kesnel and Francine<br>3415 32nd Street West<br>Lehigh Acres, FL 33971 | Gatco Construction, Inc. | 176 |
| Vinh, Le Ven<br>14813 Nassau Drive<br>Biloxi, MS 39532 | Gavins Construction Company | 177 |
| Bache, Alan, Charlotte Fuller & Michael Messner<br>10120 Bayou Grande Avenue<br>Seminole, FL 33772 | Genesis Residential Group, Inc. | 178 |
| Feler, Svyatoslaw<br>Smolyanskaya, Yelena<br>10150 Bayou Grande Avenue<br>Seminole, FL 33772 | Genesis Residential Group, Inc. | 178 |
| Profit, Russell and Georgina<br>10110 Bayou Grande Avenue<br>Seminole, FL 33772 | Genesis Residential Group, Inc. | 178 |
| Sferrazza, Laura<br>10140 Bayou Grande Avenue<br>Seminole, FL 33772 | Genesis Residential Group, Inc. | 178 |
| Chester, Cheryl<br>Fischer, Donald<br>3 Glen Avenue<br>Roslyn, NY 11576 | GHO Development Corporation | 179 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Feuerberg, Bryan and Emily 11053 Misty Ridge Way Boynton Beach, FL 33473 | GL Homes | 180 |
| Barcia, Aurora 13005 Coronado Lane North Miami, FL 33181 | Global Home Builders, Inc. | 181 |
| Barcia, Aurora 13005 Coronado Lane North Miami, FL 33181 | Global Home Builders, Inc. | 181 |
| Esteves, Jose 218 W 30 Street Hialeah, FL 33012 | Global Home Builders, Inc. | 181 |
| Mendoza, Esperanza & Adolfo 10102 NW 129 Terrace Hialeah Gardens, FL 33108 | Global Home Builders, Inc. | 181 |
| Barrios, Orlando Escalona, Amarilis 1282 South West Crost Avenue Port Saint Lucie, FL 34953 | Global Home Builders, LLC | 182 |
| Lukaszewski, Lynn P.O. Box 4157 Cherry Hill, NJ 08034 | Global Home Builders of the Treasure Coast, Inc. | 183 |
| Kessler, David and Amanda 385 Brown Thrasher Loop Madisonville, LA 70447 | GMI Construction, Inc. | 184 |
| Morlas, Ralph and Paula 2 South Court Ville Drive Mandeville, LA 70476 | GMI Construction, Inc. | 184 |
| Anderson, Shawn and Victoria 3917 La Vida Way Cape Coral, FL 33993 | Gold Coast Homes of SW Florida | 185 |
| Pavageau, Craig and Olivia 105 Historic West St. Garyville, LA 70051 | Gooden Homes, LLC | 186 |
| Tom, Jianran and San 602 Charlestone Lane Long Beach, MS 39560 | Great Southern Homes, Inc. | 187 |
| Toth, Daniel and Gessica 11039 Muller Road Ft. Pierce, FL | Gregg Nieberg, Inc. | 188 |
| Baudier, Monette 3007 Hill Court Mandeville, LA 70498 | Gremillion Homes, Inc. | 189 |
| Dominguez, Antonio and Zenedia 15539 South West 182 Lane Miami, FL 33187 | Greystoke Homes at South Point II LLC | 190 |
| Elmurr, Johnny 1920 Venice Avenue North Lehigh Acres, FL 33971 | Groff Construction Inc. | 191 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Julian, Marcelo<br>3640 Yacht Club Drive<br>Apartment 708<br>Aventura, FL 33180 | Gryphon Construction, LLC | 192 |
| Mazza-Martinez, Tania and Armando<br>P.O. Box 566105<br>Miami, FL 33256-6105 | Guillermo Permuy | 193 |
| Stan Pinkus Revocable Trust<br>7755 Castle Island Dr.<br>Sarasota, FL 34240 | Gulfstream Development, LLC | 194 |
| Cox, Maria and Robert Shane<br>2371 8th Street, NE<br>Naples, FL 34120 | Gulfstream Homes, Inc. | 195 |
| Dempsey, Timothy (Trustee)<br>42 Fairmount Street<br>Burlington, VT 05401 | Gulfstream Homes, Inc. | 195 |
| Romero, Jacqueline and Jose<br>3645 7th Avenue NW<br>Naples, FL 34120 | Gulfstream Homes, Inc. | 195 |
| Samos Holdings, LLC<br>1914 Merivale Road<br>Ottowa, Canada K2G IE8 | Gulfstream Homes, Inc. | 195 |
| Samos Holdings, LLC<br>1914 Merivale Road<br>Ottowa, Canada K2G IE8 | Gulfstream Homes, Inc. | 195 |
| Samos Holdings, LLC<br>1914 Merivale Road<br>Ottowa, Canada K2G IE8 | Gulfstream Homes, Inc. | 195 |
| Woodside, John and Jennifer<br>21460 Clear Creek Dr.<br>Abita Springs, LA 70420 | Gwen Core | 196 |
| Stabile, Anthony and Judith<br>44131 Halter Lane<br>Hammond, LA 70403 | H & H Custom Homebuilders | 197 |
| Cassard, Jesse and Angela<br>1768 Ashland Drive<br>Zachary, LA 70791 | H.C. Owen Builder, Inc. | 198 |
| Besson, Ellen and Michael J.<br>710 Summer Lane<br>Mandeville, LA 70471 | Hallmark Homes, Inc. | 199 |
| Perez, Geraldo and Olga Alfonso<br>3253 SW 2nd Avenue<br>Cape Coral, FL 33914 | Hammer Constructions Services, Ltd. | 200 |
| Bailey, Georgia<br>314 NE 10th St.<br>Cape Coral, FL 33909 | Hansen Homes, Inc. | 201 |
| Borgardt, David & Kathy<br>2160 NW 23rd Avenue<br>Cape Coral, FL 33993 | Hansen Homes, Inc. | 201 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Efries, Nathan and Patricia<br>1728 SW 2nd Place<br>Cape Coral, FL 33991 | Hansen Homes, Inc. | 201 |
| Bailey, Georgia<br>314 NE 10th St.<br>Cape Coral, FL 33909 | Hansen Homes of South Florida, Inc. | 202 |
| Baker, Garry/Lynn<br>8741 N. Gilmore Road<br>Fairfield, OH 45014 | Hansen Homes of South Florida, Inc. | 202 |
| Borgardt, David & Kathy<br>2160 NW 23rd Avenue<br>Cape Coral, FL 33993 | Hansen Homes of South Florida, Inc. | 202 |
| Brady, Michael and Barbara<br>330 Mendon Road<br>Attleborro, MA 02703 | Hansen Homes of South Florida, Inc. | 202 |
| Canciglia, Michael/Runda<br>1020 NW 35th Place<br>Cape Coral, FL 33993 | Hansen Homes of South Florida, Inc. | 202 |
| Cohan, Bradley<br>1304 NE 23rd Terrace<br>Cape Coral, FL 33909 | Hansen Homes of South Florida, Inc. | 202 |
| Efries, Nathan and Patricia<br>1728 SW 2nd Place<br>Cape Coral, FL 33991 | Hansen Homes of South Florida, Inc. | 202 |
| Fasano, Jack<br>904 NE 32nd Street<br>Cape Coral, FL 33909 | Hansen Homes of South Florida, Inc. | 202 |
| Latona, Giovanni/Christine<br>2056 NE 20th Ter<br>Cape Coral, FL 33909 | Hansen Homes of South Florida, Inc. | 202 |
| Stopa, Gary/Sharon<br>5609 Lancelot Lane<br>Cape Coral, FL 33914 | Hansen Homes of South Florida, Inc. | 202 |
| Valle, Gladys<br>302 NE 14th Street<br>Cape Coral, FL 33909 | Hansen Homes of South Florida, Inc. | 202 |
| Petersman, Craig<br>120 Elmweed Road<br>Fairless Hills, PA 19630 | Hanson Homes, Inc. | 203 |
| Spoto, Anthony/Sharon<br>2705 SW 30th Terrace<br>Cape Coral, FL 33914 | Heights Custom Homes, LLC a/k/a Heights Properties, LLC | 204 |
| Rickert, Frederick and Kathleen<br>P.O. Box 380261<br>Birmingham, AL 35238 | Highland Lakes, LLC d/b/a Eddleman Homes, LLC | 205 |
| Dejan, Charlotte<br>4635 Evangeline Street<br>New Orleans, LA 70127 | Hilliard Butler Construction Company, Inc. | 206 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Dejan, Leroy and Ann<br>4624 Chantilly Drive<br>New Orleans, LA 70127 | Hilliard Butler Construction Company, Inc. | 206 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Hilliard Butler Construction Company, Inc. | 206 |
| Marino, Jonathan<br>1236 NW 15th Place<br>Cape Coral, FL 33993 | Holiday Builders, Inc. | 207 |
| O'Keefe, James<br>11072 Vallauris Avenue<br>Englewood, FL 34224 | Holiday Builders, Inc. | 207 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Home One Homes | 208 |
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Home One Homes | 208 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Home One Homes | 208 |
| Bonamy, Robert David, Jr. and Jennifer Ann Bonamy | HPH Homes | 209 |
| Darden, Reggie<br>1037 Little Sorrell Drive<br>Calera, Al 35040 | HPH Homes | 209 |
| Armstrong, Clayton and Amy<br>1009 Little Sorrel Drive<br>Calera, AL 35040 | HPH Properties, LLC | 210 |
| Bosarge, Deborah<br>1940 Little Pine Avenue<br>Cocoa, FL 32926 | HPH Properties, LLC | 210 |
| Clark, Jason<br>1017 Little Sorrel Drive<br>Calera, AL 35040 | HPH Properties, LLC | 210 |
| Lange, Janet<br>1245 Glenstone Place<br>Moody, AL 35004 | HPH Properties, LLC | 210 |
| Macke, Casey and Adrienne<br>1021 Little Sorrell Drive<br>Calera, AL 35040 | HPH Properties, LLC | 210 |
| Vest, Jason<br>1013 Little Sorrel Drive<br>Calera, AL 35040 | HPH Properties, LLC | 210 |
| Kokoszka, Jason and Heather<br>224 Falls Creek Street<br>Fairhope, AL 36532 | Hutchinson Homes, Inc. | 211 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Patino, Hector<br>14718 SW 5th Street<br>Pembroke Pines, FL 33027 | HWB Construction, Inc. | 212 |
| Rivas, Ramon and Nilda<br>P.O. Box 1739<br>Guayama PR 00785 | ICI Homes, Inc. | 213 |
| Macmurdo, William and Cornelia<br>6553 Antoch Crossing<br>Baton Rouge, LA 70817 | In-line Contractors, LLC | 214 |
| Levitan, Lev & Rosaliya Makarchuk<br>81 Port Royal Drive<br>Palm Coast, FL 32164 | Intercoastal Construction Co. | 215 |
| Zheltkov, Victor and Lyudmilla<br>2710 E. 4th Avenue<br>Spokane, WA 99202 | Intercoastal Construction Co. | 215 |
| Rivas, Ramon and Nilda<br>P.O. Box 1739<br>Guayama PR 00785 | Intervest Construction, Inc. | 216 |
| Chapados, Renee and Pierce, Lonnie<br>423 Columbia Drive<br>Tampa, FL 33606 | Investment Properties Unlimited Inc. | 217 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Ironwood Properties, Inc. | 218 |
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| Clarke, Michael and Peggy<br>2827 Saint Barts Square<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL | Ironwood Properties, Inc. | 218 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| Harris, Hugh and Elizabeth<br>2889 St. Barts Square<br>Vero Beach, FL 32962 | Ironwood Properties, Inc. | 218 |
| Hernandez, James (Tripp) and Sherri<br>266 Live Oak Road<br>Vero Beach, FL 32963 | Ironwood Properties, Inc. | 218 |
| Lindsay, Horace and Donna<br>5020 N. Harbor Village Drive<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| Marr, John<br>P.O. Box 1446<br>Vero Beach, FL 32961 | Ironwood Properties, Inc. | 218 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Marshall, Kathryn<br>6555 Martinique Way<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| McCaffrey, Patrick<br>P.O. Box 97241<br>Pittsburgh, PA 15229 | Ironwood Properties, Inc. | 218 |
| Morgan, Keith and Shirley<br>6545 Caicos Court<br>Vero Beach, FL 32967 | Ironwood Properties, Inc. | 218 |
| O'Loughlin, William and Mary Ellen<br>102 Field Stone Drive<br>Fortsville, NY 12831 | Ironwood Properties, Inc. | 218 |
| Smith, David and Ellen<br>6655 Martinique Way<br>Vero Beach, FL 32963 | Ironwood Properties, Inc. | 218 |
| Stafford, Malcolm and Heather<br>2095 Lakeshore Blvd.<br>Suite 316<br>Toronto, ON M8V 4G4 | Ironwood Properties, Inc. | 218 |
| Vargo, Julie<br>4875 13th Lane<br>Vero Beach, FL 32966 | Ironwood Properties, Inc. | 218 |
| Villamizar, German and Janice<br>9725 Wyeth Court<br>Wellington, FL 33414 | Ironwood Properties, Inc. | 218 |
| Etter, Steve and Cathy<br>18894 Southeast Jupiter Inlet Way<br>Tequesta, FL 33469 | J. Helm Constructions, Inc. d/b/a Sundown Development | 219 |
| Wagner, Tracy<br>19049 Southeast Robert Drive<br>Tequsta, FL 33469 | J. Helms Construction, Inc. d/b/a Sundown Development | 219 |
| Banner, William and Kitty<br>70486 4th Street<br>Covington, LA 70433 | J&J Builders Northshore, Inc. | 220 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | J&J Builders Northshore, Inc. | 220 |
| Henderson, Linda<br>70510 Fourth Street<br>Covington, LA 70433 | J&J Builders Northshore, Inc. | 220 |
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | James LeBlanc | 221 |
| Thomas, Omar & Nordia Nelson<br>1913 Louis Avenue<br>Lehigh Acres, FL 33972 | JD Custom Homes, Inc. | 222 |
| Ledford, Samuel<br>10308 Renfroe Road<br>Alpine, AL 35014 | Jim Walter Homes, Inc. | 223 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Ferraro, Brenda and Lee<br>4415 San Marco Road<br>New Orleans, LA 70129 | JJK&A Holding Corporation | 224 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | John G. Finch Construction, LLC | 225 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | John Korn Builders, LLC | 226 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS  39532 | John Korn Builders, LLC | 226 |
| Igercich, Richard<br>46 Preserve Ln.<br>Mandeville, LA 70471 | John L. Crosby, L.L.C. | 227 |
| Ammirato, Salvatrice<br>435 22nd Ave SW<br>Vero Beach, FL 32962 | John Paul George d/b/a JPG Enterprises, Inc. | 228 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | John T. Grab, III | 229 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Jonathan Scott Shewmake | 230 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Jonathan Scott Shewmake | 230 |
| DeCambre, Nadine and Pansy<br>18405 NW 9 Court<br>Pembroke Pines, FL 33029 | JPG Enterprise, Inc. | 231 |
| Persaud, Narayan and Durpattie<br>8062 257 Street<br>Floral Park, NY 11004 | JPG Enterprise, Inc. | 231 |
| Griffith Richard and Olga<br>142 SW Covington Road<br>Port St. Lucie, FL 34953 | JPG Enterprises, Inc. | 231 |
| Chadwick, Mark W.<br>8434 Kaleiki Way<br>Diamondhead, MS  39525 | JST Properties, LLC of Mississippi | 232 |
| Graves, Chance Rio and Miriam<br>7312 Leke Circle<br>Diamondhead, MS 39525 | JST Properties, LLC of Mississippi | 232 |
| Whidden, Tyler<br>102 NW 29 Avenue<br>Cape Coral, FL 33993 | Judson Construction Group, LLC | 233 |
| Allen, Brookman/Carolyn<br>2 Eric Drive<br>Johnson City, NY 13790 | K. Hovnanian First Homes, LLC | 234 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Brooks, George<br>4417 NE 11th Place<br>Cape Coral, FL 33909 | K. Hovnanian First Homes, LLC | 234 |
| Joachim, Ronald<br>155 Belle Grove Lane<br>Royal Palm Beach, FL 33411 | K. Hovnanian First Homes, LLC | 234 |
| Kallas, John & Katherine<br>1107 Dorothy Avenue N.<br>Lehigh Acres, FL 33971 | K. Hovnanian First Homes, LLC | 234 |
| Kata, Carlos/Carolina<br>909 NW Embers Terrace<br>Cape Coral, FL 33993 | K. Hovnanian First Homes, LLC | 234 |
| Smith, Michael & Tatiana<br>3207 NE 14th Place<br>Cape Coral, FL 33909 | K. Hovnanian First Homes, LLC | 234 |
| Origin Capital VII, LLC<br>1122 N. Lasalle Drive<br>Chicago, IL 60610 | K. Kovnanian First Homes, LLC | 234 |
| Origin Capital VII, LLC<br>1122 N. Lasalle Drive<br>Chicago, IL 60610 | K. Kovnanian First Homes, LLC | 234 |
| Origin Capital VII, LLC<br>1122 N. Lasalle Drive<br>Chicago, IL 60610 | K. Kovnanian First Homes, LLC | 234 |
| Origin Capital VII, LLC<br>1122 N. Lasalle Drive<br>Chicago, IL 60610 | K. Kovnanian First Homes, LLC | 234 |
| Alava, Alicia<br>3860 72nd Avenue, NE<br>Naples, FL 34120 | Kaye Homes, Inc. | 235 |
| Perez-Marini, Monique C.<br>2490 22nd Avenue, NE<br>Naples, FL  34120 | Kaye Homes, Inc. | 235 |
| Chandler, Leslie<br>10004 Winding River Road<br>Punta Gorda, FL 33950 | KB Home Florida, LLC | 236 |
| Hernandez, Nicolbe & Sepia Reid<br>230 SW Lama Avenue<br>Port St. Lucie, FL 34953 | KB Home Florida LLC | 236 |
| Ivory, James and Maria<br>3236 Monarch Court<br>Ft. Collins, CO 80525 | KB Home Florida LLC | 236 |
| Hernandez, Nicolbe & Sepia Reid<br>230 SW Lama Avenue<br>Port St. Lucie, FL 34953 | KB Home Fort Myers, LLC | 237 |
| Ivory, James and Maria<br>3236 Monarch Court<br>Ft. Collins, CO 80525 | KB Home Fort Myers, LLC | 237 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Alexandre, Dieuseul and Marie<br>4440 26th Street South West<br>Lehigh Acres, FL 33973 | KB Home of Orlando, LLC | 238 |
| Tinoco, Lester and Soymar<br>18131 Star Jasmine Court<br>Lehigh Acres, FL 33972 | KB Home of Orlando, LLC | 238 |
| Toras, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Ken Roberts | 239 |
| Chery Jean-Robert and Presina<br>990 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | Kolter Homes, LLC | 240 |
| Bartholomen, Alexandra and Craig<br>959 Avenue B<br>Westwego, LA 70094 | La Homes and Properties, Inc. | 241 |
| Fazande, Dwayne and Latanja<br>963 Avenue B<br>Westwego, LA 70094 | La Homes and Properties, Inc. | 241 |
| Manes, Ronald<br>15235 SW 14th Avenue Road<br>Ocala, FL 34473 | Lake Ashton Development Group II LLC | 242 |
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Lakeside Village Development, L.L.C. 1 | 243 |
| Curcillo,Cynthia as attorney-in-fact and next friend of Ann Curcillo<br>2109 Mattamy Court<br>Venice, FL 34292 | Land Resources LLC | 244 |
| Grundvig, Arlen & Brooke<br>2105 Mattamy Court<br>Venice, FL 34292 | Land Resources LLC | 244 |
| Lamadore, Gary<br>2121 Mattamy Court<br>Venice, FL 34292 | Land Resources LLC | 244 |
| O'Donnell, Elizabeth<br>2117 Mattamy Court<br>Venice, FL 34292 | Land Resources LLC | 244 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Laporte Family Properties | 245 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Laporte Family Properties | 245 |
| Brito, Juan<br>4364 Laurel Place<br>Fort Lauderdale, FL 33332 | Las Playas LLC | 246 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Jaquez, Frank<br>17445 North West 10 Street<br>Pembroke Pines, FL 33029 | Las Playas LLC | 246 |
| Toran, George, Jr.<br>8008 North Clarke<br>Tampa, FL 33614 | Las Playas, LLC | 246 |
| Toran, George<br>8008 North Clarke<br>Tampa, FL 33614 | Las Playas LLC | 246 |
| Alfonso, Cindy<br>12141 McGee Rd.<br>Covington, LA 70435 | Last Minute Properties, LLC | 247 |
| Lundy, Michael<br>3956 Versailles Drive<br>Tampa, FL 33634 | Lawrence Migliar LLJ Construction | 248 |
| Louis, Adlain<br>4119 18th Street South West<br>Lehigh Acres, FL 33971 | Lee Harbor Homes of Florida, Inc. | 249 |
| Burzotta, James and Rita<br>104 Country View Lane<br>McMurray, PA 15317 | Lee Wetherington Homes, Inc. | 250 |
| Tuhro, Raymond W. and Nancy<br>2025 E. Shore Drive<br>Lansing, NY 14882 | Lee Wetherington Homes, Inc., | 250 |
| Villaverde, Gilbert & Gloria<br>1616 SW 52nd Street<br>Cape Coral, FL 33914 | Legend Custom Builders, Inc. | 251 |
| Baginski, Andrea<br>20095 Larino Loop<br>Estero, FL 33928 | Lennar Corporation | 252 |
| Farmer, Richard, Connie and Tracie<br>5912 French Creek Ct.<br>Ellenton, FL 34222 | Lennar Corporation | 252 |
| Hernandez, Marla<br>11475 Southwest 238 Street<br>Homestead, FL 33032 | Lennar Corporation | 252 |
| Wilson, Teresa<br>4301 Avalon Drive<br>Randolph, MA 02368 | Lennar Corporation | 252 |
| Woolley, Scott<br>7050 Montauk Point Crossing<br>Bradenton, FL 34212 | Lennar Corporation | 252 |
| Egan, Michelle and Giancario Lee<br>10860 SW 136 Street<br>Miami, FL 33176 | Lennar Homes, LLC | 253 |
| Elliott, William & Mary Ann Fryc<br>2926 NE 2nd Dr.<br>Homestead, FL 33033 | Lennar Homes, LLC | 253 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*
**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Gamboa, Hernan<br>523 Cascading Creek Lane<br>Winter Gardens, FL 34787 | Lennar Homes, LLC | 253 |
| Garcia, Jesus<br>2801 SW 18 Street<br>Miami, FL 33145<br><br>Fernandez, Julio<br>7110 SW 103 Place<br>Miami, FL 33173 | Lennar Homes, LLC | 253 |
| Gonzalez, Miguel Angel<br>2908 NE 2nd Drive<br>Homestead, FL 33033 | Lennar Homes, LLC | 253 |
| Klujian, Matthew and Sirarpi<br>3515 N. Merle Lane<br>Northbrook IL 60062 | Lennar Homes, LLC | 253 |
| Mirakian, Samuel<br>P.O. Box 38098<br>Olmsted Falls, OH 44138 | Lennar Homes, LLC | 253 |
| Nelson, Dick and Nancy<br>6635 Bobby Jones Ct.<br>Palmetto, FL 34221 | Lennar Homes, LLC | 253 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Leroy Laporte, Jr. | 254 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Leroy Laporte, Jr. | 254 |
| Trott, Darrell and Tammy<br>4346 Boulder Lake Circle<br>Birmingham, AL 35242 | Lifescape Builders | 255 |
| Alvarez-Farre, Emilio and Martha<br>12335 Moss Ranch Road<br>Miami, FL 33156 | Liongate Design Structure, LLC | 256 |
| Brown, Judalyne Brown<br>1414 SE Ladner Street<br>Port St. Lucie, FL 34983 | Louran Builders, Inc. | 257 |
| Randolph, Vincent L.<br>5602 Birch Drive<br>Fort Pierce, FL 34982 | Louran Builders, Inc. | 257 |
| O'Hear, Anne M.<br>2354 SE Avalon Road<br>Port St. Lucie, FL 34952 | Louran Gips KG | 258 |
| Macario, Juan<br>1620 Witnerberry Lane<br>Weston, FL 33327 | LPR Builders, Inc. | 259 |
| Constantino, Anthony and Iraida<br>4441 Sumner Oaks Drive<br>Tampa, FL 33618 | LTL Construction, Inc. | 260 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Emerald Greens at Carrollwood, LLC<br>13903 Clubhouse Drive<br>Tampa, FL 33618 | LTL Construction, Inc. | 260 |
| Miller, William and Marlene<br>13930 Clubhouse Drive<br>Tampa, FL 33618 | LTL Construction, Inc. | 260 |
| Perga, Anthony and Marcia<br>3909 W. Tacon Street<br>Tampa, FL 33629 | LTL Construction, Inc. | 260 |
| Graham, Marlene and Jay<br>8217 Sanctuary Drive #1<br>Naples, FL 34104 | Lucky Strike M.K., Inc. | 261 |
| Palmer, William and Anne<br>7809 W. 159th street<br>Tinley Park, IL 60477 | Lucky Strike M.K. Inc. | 261 |
| Rodriguez, Nicole<br>Canfield, Carrie<br>110 June Court<br>Marco Island, FL 34145 | Lucky Strike M.K., Inc. | 261 |
| Surman, Fred<br>5 Glen Street #103<br>Greenwich, CT 06830 | Lucky Strike M.K., Inc. | 261 |
| Orcutt, Aaron and Tracey<br>Gallo, Vito<br>99 John Street 810<br>New York, NY 10038 | Lucky Strike M.K.Inc. | 261 |
| Alonzo, Judy<br>2014 Lac Cache<br>Baton Rouge, LA  70816 | Lucra Investments, Inc. | 262 |
| Bourgeois, Richard and Gail<br>5960 Siegen Lane (Apt. 9208)<br>Baton Rouge, LA 70809 | Lynch Builders, LLC | 263 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | 264 |
| Brazon, Kevin and Jennifer<br>9326 River Rock Lane<br>Riverview, FL 33569 | M/I Homes, Inc. | 264 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes, Inc. | 264 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes, Inc. | 264 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes, Inc. | 264 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes, Inc. | 264 |
| Austin, John<br>9318 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | 265 |
| Corell, Roberto and Angela<br>11416 Dutch Iris Drive<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | 265 |
| Martineau, Bill and Cynthia<br>9312 River Rock Lane<br>Riverview, FL 33578 | M/I Homes of Tampa, LLC | 265 |
| Minafri, Steven<br>2511 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | 265 |
| Stanley, Duke<br>2517 Yukon Cliff Dr.<br>Ruskin, FL 33570 | M/I Homes of Tampa, LLC | 265 |
| Panessa, Bart<br>30 Brouck Ferris Blvd.<br>New Paltz, NY 12561 | M. Miller and Company, Inc. | 266 |
| Theologos, Charles and Sherry<br>143 Lakewood Drive<br>Waveland, MS 39576 | M.E. Gibbens, Inc. | 267 |
| Graham, Marlene and Jay<br>8217 Sanctuary Drive #1<br>Naples, FL 34104 | M.K. Development, Inc. | 268 |
| Orcutt, Aaron and Tracey<br>Gallo, Vito<br>99 John Street 810<br>New York, NY 10038 | M.K. Development Inc. | 268 |
| Palmer, William and Anne<br>7809 W. 159th street<br>Tinley Park, IL 60477 | M.K. Development Inc. | 268 |
| Rodriguez, Nicole<br>Canfield, Carrie<br>110 June Court<br>Marco Island, FL 34145 | M.K. Development Inc. | 268 |
| Surman, Fred<br>5 Glen Street #103<br>Greenwich, CT 06830 | M.K. Development Inc. | 268 |
| Stone, Blayne and Charlayne<br>7067 181st Street<br>Jupiter, FL 33458 | Majestic Custom Homes & Development, Inc. | 269 |
| Griffith Richard and Olga<br>142 SW Covington Road<br>Port St. Lucie, FL 34953 | Majestic Homes and Realty SW LLC | 270 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Martinez, Mario and Diane<br>17744 44th Place North<br>Loxahatchee, fL 33470 | Majestic Homes and Realty SW LLC | 270 |
| Persaud, Narayan and Durpattie<br>8062 257 Street<br>Floral Park, NY 11004 | Majestic Homes and Realty SW LLC | 270 |
| DeCambre, Nadine and Pansy<br>18405 NW 9 Court<br>Pembroke Pines, FL 33029 | Majestic Homes and Realty SW LLC | 270 |
| Arcese, John and Mary<br>601 Southwest Jada Road<br>Port St. Lucie, FL 34953 | Majestic Homes, Inc. | 271 |
| Berson, Gloria and Fuhrman, Keith<br>2558 SW Abelard St.<br>Port St. Lucie, FL 34953 | Majestic Homes, Inc. | 271 |
| Klemann, Travis John<br>3942 SW Hainlin Street<br>Port Saint Lucia, FL 34953 | Majestic Homes, Inc. | 271 |
| Palsgraf, William and Maria<br>2192 SW Fears Ave.<br>Port St. Lucie, FL 34953 | Majestic Homes, Inc. | 271 |
| Shurer, John<br>5933 NW Wolverine Rd.<br>Port St. Lucie, FL 34986 | Majestic Homes, Inc. | 271 |
| Creech, Raymond D. and Corrye<br>2506 SW National Circle<br>Port St. Lucie, FL 34953 | Majestic Homes of Port St.Lucie, Inc. | 272 |
| Pena, Adelky<br>3021 SW 130 Avenue<br>Miami, FL 33175 | Mandy Drywall Inc. | 273 |
| Maunsbach, Kay<br>9 Island Avenue<br>Apt. 1201<br>Miami Beach, FL 33139 | Manuel Gonzales Terra Group Intl. | 274 |
| Hufft, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA  70420 | Marigold Court, LLC | 275 |
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Marigold Court, LLC | 275 |
| Teefy, Thomas M.<br>Susan E. Teefy<br>6107 SE Georgetown Pl.<br>Hobe Sound, FL 33455 | Mariner Village Townhomes Inc. | 276 |
| George, Christopher<br>Vacca, Natalie<br>977 Narcissus Street<br>North Forty Myers, FL 33903 | Maronda Homes Inc. of Florida | 277 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Decker, Enid and Harriet 5131 North West 30 Lane Fort Lauderdale, FL 33309 | Master Builders of South Florida, Inc. | 278 |
| Rookery Park Estates, LLC KOL Ventures, LLC 1400 E. Oakland Park Blvd. Suite 111 Oakland Park, FL 33334 | Master Builders of South Florida, Inc. | 278 |
| Barragan, Fernando & Barbara 8935 SW 228th Lane Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | 279 |
| Restrepo, Socorro 8932 SW 228 Lane Cutler Bay, FL 33190 | MATSA Construction Company, Inc. | 279 |
| Jarrell, Chad and Darlene 381 Highland Oaks Madisonville, LA 70447 | Mayeaux Construction, Inc. | 280 |
| Teegarden, Randy & Teresa 4433 Fielovien Circle Wesley Chapel, FL 33545 | MCCAR Homes - Tampa, LLC | 281 |
| Chapman, David and Denise 60 Shelby Drive Hayden, AL 35079 | McCombs Services, LLC | 282 |
| Lewis, Jared and Emily Ella 9462 Country Lake Drive Baton Rouge, LA 70817 | McDowell Builders, LLC | 283 |
| Brandt, Sherolyn V. 1496 Noland Road Middleburg, FL 32068 | MCM Building Enterprise, Inc. | 284 |
| Butler, James and Joycelyn 5720 Wright Road New Orleans, LA 70128 | McMath Construction, Inc. | 285 |
| Soldavini-Clapper, Brigid 40 3rd Ave., South Naples, FL 34102 | Meadows of Estero-Bonita Springs Limited Partnership d/b/a Shelby Homes | 286 |
| Janssen, Richard/Tamara 2328 Silver Palm Road North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | 287 |
| Tenny, Thomas/Rene 3470 Kentia Palm Court North Port, FL 34288 | Medallion Homes Gulf Coast, Inc. | 287 |
| Awalt, Donald 7 South Stolp Avenue, Apt. #1002 Aurora, IL 60506 Awalt, Tatiana 3120 Riverbirch Drive, Apt. #109 Aurora, IL 60502 | Medallion Homes, LLC | 288 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Litus, Rodney and Suze 2351 SW Freeman Street Port St. Lucie, FL 34953 | Meiben Home Builders, LLC | 289 |
| Kerr, Anna 2211 Pelican St. Slidell, LA 70460 | Melvin Prange, Jr. Construction, L.L.C. | 290 |
| Boothe, Neil 483 Tranquill Drive Winder, GA 30680 | Meridian Homes USA, Inc. | 291 |
| Walker, Demetra 485 Tranquill Drive Winder, GA 30680 | Meridian Homes USA, Inc. | 291 |
| Allen, Shane and Nicole 2783 Via Piazza Loop Fort Myers, Florida 33905 | Meritage Homes of Florida, Inc. | 292 |
| Billy, Ronald/Tabitha 3261 Lee Way Ct. Unit 6 North Fort Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Brotbeck, Charles and Sandra 3261 Lee Way Court Unit 8 North Fort Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Ess, Thomas and Judith 2043 Lakeside Lane Mound, MN 55364 | Meritage Homes of Florida, Inc. | 292 |
| Holley, Charles and Heidi 920 Nine Mile Cover St. Hopkins, MN 55343 | Meritage Homes of Florida, Inc. | 292 |
| Holley, Charles and Heidi 920 Nine Mile Cover St. Hopkins, MN 55343 | Meritage Homes of Florida, Inc. | 292 |
| Lincoln, David and Margaret 3260 Lee Way Court #601 N. Fort Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| O'Brien, William 13011 Sand Key Bend #5 North Ft. Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Pedlar, Lynne 845 The Esplanade N., Unit 406 Venice, FL 34285 | Meritage Homes of Florida, Inc. | 292 |
| Pelland, John and Susan 13011 Sandy Key Bend #4 Nort Ft. Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Santos, Luis & Odette 3250 Lee Way Court #8 North Fort Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Smith, Nancy 3792 San Carlos Drive St. James City, FL  33956 | Meritage Homes of Florida, Inc. | 292 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Strout, Katie<br>Jerrells, Matt J.<br>13076 Sailor Way<br>North Fort Myers, FL 33903 | Meritage Homes of Florida, Inc. | 292 |
| Wiatr, Daniel and Kay<br>4667 Matlock Road<br>Bowling Green, KY 42104 | Meritage Homes of Florida, Inc. | 292 |
| Godwin, Pamela and Jack<br>11120 Niblick Loop<br>Fairhope, AL 36532 | Methodical Builders, Inc. | 293 |
| Loftis, Dell and Lydia<br>18994 Quail Creek rive<br>Fairhope,AL 36532 | Methodical Builders, Inc. | 293 |
| Webster, James and Rosalie<br>1100 Driftwood Drive<br>Vero Beach, FL 32963 | MGB Construction, Inc. | 294 |
| Arbelo, Luis and Fatima<br>107 SW Sea Lion Road<br>Port St. Lucie, FL 34953 | Midwest Construction & Development Incorporated | 295 |
| Ciaramitaro, Dominic<br>7622 Winner's Edge Street<br>Raleigh, NC 27617 | Midwest Construction & Development Incorporated | 295 |
| Gomez, Alfredo/Sylvia<br>907 S. Wiggins Road<br>Plant City, FL 33566 | Millennium Homes & Development, Inc. | 296 |
| Cronin, William and Margaret<br>117 El Dorado Parkway West<br>Cape Coral, Florida 33914 | Miller Professional Contracting, Inc. | 297 |
| Wheeler, Alicia, individually and obo Jeffrey Wheeler and Jordan Wheeler<br>2022 Lac Cache Court<br>Baton Rouge, LA 70816 | Ming K Wong | 298 |
| Todd, Debra<br>Smith, Frank<br>3396 NE 29 Avenue<br>Lighthouse Point, FL 33064 | Morgan Homes, Inc. | 299 |
| Hay, Robert and Maria<br>94 Fairmount Street<br>Valley Stream, NY 11580 | Morrison Homes, Inc. | 300 |
| Herbert, Jason and Shanique<br>7207 53 Pl E<br>Palmetto, FL 34221 | Morrison Homes, Inc. | 300 |
| Reid, Grant and Kathyrn<br>2820 124 Avenue East<br>Parrish, FL 34219 | Morrison Homes, Inc. | 300 |
| Torrance, Matthew and Mary<br>4240 Tupello St.<br>Baton Rouge, LA 70808 | Nathanial Crump | 301 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Boggs, Garyl and Penelope<br>44 Montego Court<br>Voronado, CA 92118 | Neslo, LLC | 302 |
| Stanley, Billy Wayne and Amanda<br>4488 Raymond LaBauve Road<br>Brusly, LA 70719 | Nice Homes, Inc. | 303 |
| Avello, Daniel and Isbel<br>19871 NW 77 Court<br>Hialeah, FL 33015 | North Palm Estates Homes, Inc. | 304 |
| Fernandez, Jose and Lissette<br>19911 NW 77 Court<br>Hileah, FL 33015 | North Palm Estates Homes, Inc; | 304 |
| Gonzalez, Victor<br>Socarras, Yelene<br>19851 NW 77 Court<br>Hialeah, FL 33015 | North Palm Estates Homes, Inc; | 304 |
| Perez, Jorge and Rosa<br>19941 NW 77 Court<br>Miami, FL 33015 | North Palm Estates Homes, Inc; | 304 |
| Elliot, Dezman<br>9845 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | Northstar Holdings at B and A, LLC | 305 |
| Elsenberg, Brian and Lauren<br>9957 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Frenchman, Beth<br>10133 Cobblestone Creek Drive<br>Boynton, Beach, FL 33437 | Northstar Holdings at B and A, LLC | 305 |
| Johnson, Charles and Molly<br>10125 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Mizne, Michael and Jeannine<br>9621 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Ng, Winnie & CheeWah<br>10101 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Roberts, Steven and Jennifer<br>10013 Cobblestone Creek Dr.<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Rodriguez, Jeryl & Jose<br>9725 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Santamaria, Carolyn and Daniel<br>8765 Cobblestone Preserve Court<br>Boynton Beach, FL 33472 | Northstar Holdings at B and A, LLC | 305 |
| Sirota, Alli and Paul<br>8843 Morgan Landing Way<br>Boynton Beach, FL 33473 | Northstar Holdings at B and A LLC | 305 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Gonzalez, Luis and Caridad<br>2944 NE 3rd Drive<br>Homestead, FL 33033 | Northstar Homebuilders, Inc. | 306 |
| Segundo, Rafael & Ana<br>PO Box 771498<br>Miami, FL 33177 | Northstar Homebuilders Inc. | 306 |
| Felicetti, Steven & Gayle<br>9941 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | Northstar Homes | 307 |
| Anglada, Mark<br>20 Kaylen Drive<br>Perkinston, MS 39573 | O'Neal Homes, Inc. | 308 |
| Bennett, James and Barbara<br>39 Navajo Drive<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |
| Bobinger, Lisa McQueen and Brandie<br>79 Quail Ridge Lane<br>McHenry, MS 39561 | O'Neill/Holliman Corporation | 309 |
| Bourgeois, Jason and Felicia<br>8721 Mermaid Avenue<br>Ocean Springs, MS  39564 | O'Neill/Holliman Corporation | 309 |
| Deano, Madeline T.<br>54 Navajo Drive<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |
| Hansen, Curt and Carrie<br>75 Quail Ridge Lane<br>McHenry, MS 39561 | O'Neill/Holliman Corporation | 309 |
| Knight, Marshall J., Sr.<br>46 Navajo Drive<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |
| Mailhes, Debbie<br>168 Sam Mitchell Road<br>Picayune, MS  39466 | O'Neill/Holliman Corporation | 309 |
| Mumphrey, Frank and Gail<br>Arcement<br>57 Navajo Drive<br>Picayune, MS  39466 | O'Neill/Holliman Corporation | 309 |
| Mumphrey, Frank<br>Arcement, Gail<br>57 Navajo Drive<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |
| Roberts, Michael and Wendy<br>60 Navajo Drive<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |
| Whitfield, Christopher<br>600 Ceasar Road<br>Picayune, MS 39466 | O'Neill/Holliman Corporation | 309 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Singleteary, Stephen B.<br>3181 Oak Avenue<br>Miami, FL 33133 | Oak Avenue, LLC | 310 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Oak Tree Construction | 311 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Oakbrook Building and Design, Inc. | 312 |
| Johnson, Paul and Caron<br>12708 Equestrian Trial<br>Davie, FL 33330 | Oakbrook Building and Design, Inc. | 312 |
| Jacobsen, Kevin and Rhonda<br>1135 NW 15th Terrace<br>Cape Coral, FL 33993 | Oyster Bay Homes, Inc. | 313 |
| Oler, Danette and Raymond<br>160 E. Mariana Avenue<br>N. Ft. Myers, FL 33971 | Oyster Bay Homes, Inc. | 313 |
| Willingham, Peter/Marty<br>2330 NE 42nd Terrace<br>Cape Coral, FL 33909 | Oyster Bay Homes, Inc. | 313 |
| Donnelly, Jerome and Daphine<br>224 Old Mill Loop<br>Pearl River, LA 70452 | Palm Coast Construction, LLC | 314 |
| Alcindor, Nevinsthon & Marlen<br>1938 SE 22 Court<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Brown, Faith<br>1935 SE 22 Drive<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | Palm Isles Holdings, LLC | 315 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Druand, Pedro and Alice<br>19020 SW 74 Avenue<br>Cutler Bay, FL 33157 | Palm Isles Holdings, LLC | 315 |
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Harrell, Jason & Melissa<br>2955 Dunwoodie Place<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Johnson, Christopher & Loray<br>1958 SE 23 Court<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | Palm Isles Holdings, LLC | 315 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Otero, Edgar & Kellie Ann<br>2155 SE 20 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Salinas, Maria E.<br>16306 SW 67 Terrace<br>Miami, FL 33193 | Palm Isles Holdings, LLC | 315 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | Palm Isles Holdings, LLC | 315 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | Palm Isles Holdings, LLC | 315 |
| Gay, Diana<br>8030 Waterbury Way<br>Mount Dora, FL 32757 | Palm State Construction, Inc. | 316 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Henson, James Meredith<br>109 Twin Lakes Circle<br>Umatilla, FL 32784 | Palm State Construction, Inc. | 316 |
| Young, Michael/Patricia<br>3936 SW 26th Avenue<br>Cape Coral, FL 33914 | Paradise Builders of SW Florida, Inc. | 317 |
| Edmondson, Willie and Margarita<br>14713 Ambersweet Lane<br>Wimauma, FL 33598 | Paragon Homes, Inc. | 318 |
| Salloum, Eddy and Bechara<br>1576 South East Dome Circle<br>Port Saint Lucie, FL 34952 | Paramount Quality Homes Corp. | 319 |
| Barry, Scott and Judy<br>1264 Route 206<br>Shamong, NJ 08088 | Paul Homes, Inc. a/k/a Management Services of Lee County, Inc. | 320 |
| Nukho, Michael, Edward and George<br>66 Fanshaw Avenue<br>Yonekers, NY 10705 | Paul Homes, Inc. a/k/a Management Services of Lee County, Inc. | 320 |
| Roy, Gerard<br>2832 South West 36th Terrace<br>Cape Coral, FL 33914 | Paul Homes of Flordia, LLC | 321 |
| Runyon, Thomas/Sonia<br>8937 Baytonne Loop<br>Ft. Myers, FL 33908 | Paul Homes of Florida, LLC | 321 |
| Clement, Paul and Schexnaydre, Celeste<br>612 Ridgewood Drive<br>Metaire, LA 70001 | Paul Hyde Homes | 322 |
| Holder, David<br>5607 Hilltop<br>St. Farnciville, LA 70775 | Penn Construction Co., LLC | 323 |
| Alfonso, Cindy<br>12141 McGee Rd.<br>Covington, LA 70435 | Philip Latapie | 324 |
| Conte, Margaret Ann<br>30 W 312 White Oak Lane<br>Wayne, IL 60184 | Pine Ridge Real Estate Enterprises, LLC | 325 |
| Ebersole, Maria Architectural<br>Alliance Holdings, Inc.<br>612 SW 4th Avenue<br>Ft. Lauderdale, FL 33315 | Pine Ridge Real Estate Enterprises, LLC | 325 |
| FMY Ventures, LLC<br>1311 Newport Center Drive W<br>Suite C<br>Deerfield Beach, FL 33442 | Pine Ridge Real Estate Enterprises, LLC | 325 |
| Gulf Reflections Condo Assn<br>12650 White Hall Drive<br>Ft. Myers, FL 33907 | Pine Ridge Real Estate Enterprises, LLC | 325 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Pioneer Construction, LLC | 326 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Ponce Riviera, LLC | 327 |
| Deutsch, Hunting and Mary<br>590 Loretto Avenue<br>Coral Gables, FL 33146 | Ponce Riviera, LLC | 327 |
| Turner, Earnest & Pigi Caretti<br>3109 Grand Avenue #181<br>Coconut Grove, FL 33133 | Ponce Riviera, LLC | 327 |
| Zeller, Maria Rosa<br>586 Loretto Avenue<br>Coral Gables, FL 33146<br><br>Solabella Company Limited<br>OMC Chambers, Wickhams Cay 1, Road Town,<br>Tortola British Virgin Islands | Ponce Riviera, LLC | 327 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | 328 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | 328 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | 328 |
| Plotkin, Peter<br>McNeel, Diane<br>9700 Aviation Blvd., St. 1<br>Los Angeles, CA 90045 | Premier Communities, Inc. | 328 |
| Petrey, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Premier Custom Homes | 329 |
| Bolden, Thomas<br>Smith, Monica<br>18985 Quail Creek Drive<br>Fairhope, AL 36532 | Prestige Development, Inc. | 330 |
| Panneton, Ruth and Ovila<br>19065 Wuail Creek Drive<br>Fairhope, AL 36532 | Prestige Development, Inc. | 330 |
| Elmore, Lillian<br>6003 Vista Drive<br>Gulfport, MS 39507 | Prestige Properties | 331 |
| Delgado, Johnnie and Aimee<br>8958 SW 27th Terrace<br>Cutler Bay, Fl 33190 | Pride Homes, LLC | 332 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Barragan, Fernando & Barbara<br>8935 SW 228th Lane<br>Cutler Bay, FL 33190 | Pride Homes of Lakes by the Bay - Parcel H. LLC | 333 |
| Martinez, Gerardo<br>Pomares, Ivvone<br>8962 SW 227th Terrace<br>Cutler Bay, FL 33190 | Pride Homes of Lakes by the Bay - Parcel H., LLC | 333 |
| Restrepo, Socorro<br>8932 SW 228 Lane<br>Cutler Bay, FL 33190 | Pride Homes of Lakes by the Bay - Parcel H, LLC | 333 |
| Feinberg, Manley and Diane<br>1524 Isalnd Boulevard<br>Aventura, FL 33160 | Promenade Developers, Ltd. | 334 |
| Roseman, Robert & Linda<br>231 Grant Avenue<br>Dumont, NJ 07628 | Punta Gorda Partners, LLC | 335 |
| Copeland, Justin and Kelly<br>2452 South Lakeview Drive<br>Crestview, FL 32536 | R & B Construction & Remodeling, Inc. | 336 |
| Hary, Michael/Sarah<br>1922 SW 30th Street<br>Cape Coral, FL 33914 | R. Fry Builders, Inc. | 337 |
| James, Jason and Jessica<br>518 NW 25th Avenue<br>Cape Coral, FL 33993 | R. Fry Builders, Inc. | 337 |
| Mercado, Juan/Irena<br>1226 NE 10th Lane<br>Cape Coral, FL 33909 | R. Fry Builders, Inc. | 337 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | R.J. Homes, LLC | 338 |
| O'Connor, Andrew<br>1844 South West Logan Street<br>Port Saint Lucie, FL 34953 | RJM Homes, Inc. | 339 |
| Avello, Daniel and Isbel<br>19871 NW 77 Court<br>Hialeah, FL 33015 | Rafuls & Associates Construction Co., Inc. | 340 |
| Fernandez, Jose and Lissette<br>19911 NW 77 Court<br>Hileah, FL 33015 | Rafuls & Associates Construction Co., Inc. | 340 |
| Gonzalez, Victor<br>Socarras, Yelene<br>19851 NW 77 Court<br>Hialeah, Fl 33015 | Rafuls & Associates Construction Co., Inc. | 340 |
| Perez, Jorge and Rosa<br>19941 NW 77 Court<br>Miami, FL 33015 | Rafuls & Associates Construction Co., Inc. | 340 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Wenzel, John and Lorraine, 80190 Red Hawk Lane Bush, LA 70431 | Raintree Construction | 341 |
| Durham, Scott and Heather 4329 Tupello Street Baton Rouge, LA 70808 | Randal Maranto Builders, LLC | 342 |
| Lea, Chris and Julie 213 Summer Place Cove Slidell, LA 70461 | Ray Bec Inc. | 343 |
| Riccardi, Peter and Rose 99 Ogden Parma Town Line Road Spencerport, NY 14559 | RCR Holdings II, LLC | 344 |
| Robins, Kelvin Hayes and Alecia 1780 Ashland Drive Zachary, LA 70791 | Reed Builders, LLC | 345 |
| Collepardi, Frank and Catherine 21 Bridge Dr. Turnersville, NJ 08012 | Regatta Construction, LLC | 346 |
| Joseph, Mark and Jody 1875 Bridgepointe Circle #29 Vero Beach, FL 32967 | Regatta Construction LLC | 346 |
| Judge, Richard 1241 SE 13th Terrace Ft. Lauderdale, FL 33316 | Regatta Construction LLC | 346 |
| McCue, Michael and Ethel 61 Polaris Drive Mashpee, MA 02649 | Regatta Construction LLC | 346 |
| Petrella, Robert, on behalf of Albert and Annette Petrella 110 Benita Drive Mingo Junction, OH 43938 | Regatta Construction LLC | 346 |
| Zito, Anthony and Donna 1875 Bridgepointe Circle #34 Vero Beach, FL 32967 | Regatta Construction LLC | 346 |
| Asad, Issa and Noha 12767 Equestrian Trail Davie, FL 33330 | Regency Homes, Inc. | 347 |
| Glover, Bonnie J. And Craig 1402 SW 150th Terrace Davie, FL 33362 | Regency Homes, Inc. | 347 |
| Glover, Bonnie J. And Craig 1402 SW 150th Terrace Davie, FL 33362 | Regency Homes, Inc. | 347 |
| Johnson, Paul and Caron 12708 Equestrian Trial Davie, FL 33330 | Regency Homes, Inc. | 347 |
| Sanchez, Alfonso and Maria 3001 East Stonebrook Circle Davie, FL 33330 | Regency Homes, Inc. | 347 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Sanchez, Alfonso and Maria<br>3001 East Stonebrook Circle<br>Davie, FL 33330 | Regency Homes, Inc. | 347 |
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Resource Rental & Renovation LLC | 348 |
| Flanagan, Jane<br>554 SE Evergreen Terrace<br>Pot St. Lucie, FL 34983 | RFC Homes | 349 |
| Hitt, James and Tammy<br>558 SE Evergreen Terrace<br>Port St. Lucie, FL 34983 | RFC Homes | 349 |
| D'Loughy, Daniel J.<br>308 Chanford Terrace<br>PB Gardens, FL 33411 | Richard Jones Construction Company, Inc. | 350 |
| Williams, Mike<br>4639 North Brentwood Drive<br>Milton, WI 53563 | Rickelman Construction, Inc. | 351 |
| Aymerich, Jason<br>80 Rock Beach Road<br>Rochester, NY 14617 | Rivercrest, LLC/The St. Joe Company | 352 |
| Burgos, Philip and Robbin<br>11583 Hammocks Glade Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Foxwell, Craig and Linda<br>1705 Palm View Road<br>Sarasota, FL 34240 | Rivercrest, LLC/The St. Joe Company | 352 |
| Hall, John and Denise<br>11579 Hammocks Glade Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Herrera, Vicente and Maria<br>11322 Bridge Pine Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Hunter, Stephen and Patricia<br>11319 Bridge Pine Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Kozlowski, Michael<br>11563 Hammocks Glade Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Livesay, Michael J.<br>11620 Hammocks Glade Dr.<br>Riverview, fL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| McDavid, Fermon and Loretta<br>11321 Bridge Pine Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| McLendon, Brian/Stephanie<br>11317 Bridge Pine Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Norman, Louis and Patricia<br>20204 Moss Hill Way<br>Tampa, FL 33647 | Rivercrest, LLC/The St. Joe Company | 352 |
| Paukovich, Michael and Margarita<br>11623 Hammocks Galde Dr.<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Ryan, Michael and Michele<br>11581 Hammocks Glade Drive<br>Riverview, FL 33569 | Rivercrest, LLC/The St. Joe Company | 352 |
| Mullen, Thomas and Kathleen<br>142 Lake Road<br>Morristown, NJ 07960 | RJL Drywall, Inc. | 353 |
| Mullen, Thomas and Kathleen<br>142 Lake Raod<br>Morristown, NJ 08960 | RJL Drywall, Inc. | 353 |
| Mullen, Thomas and Kathleen<br>142 Lake Raod<br>Morristown, NJ 08960 | RJL Drywall, Inc. | 353 |
| Calvo, Jeannette<br>Martinez, Tyronne<br>112 Danielle Court<br>Weston, FL 33326 | RL Homes IX, LLC | 354 |
| Costoya,, Armando and Ileana<br>8203 S.W. 190 Terrace<br>Cuttler Bay, FL 33157 | RL Homes IX, LLC | 354 |
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Manderville, LA 70471 | Robert Champagne, Great Southern Builders, LLC | 355 |
| Chavin, Valerie<br>Shmuely, Rami<br>5140 NW 30th Terrace<br>Fort Lauderdale, FL 33309 | Rookery Park Estates, LLC | 356 |
| Hernandez, Tatum and Charlene<br>68034 Marion street<br>Mandeville, LA 70471 | Royal Homes (Anthony Marino) | 357 |
| Keller, Brad and Kerry<br>12472 Ivory Stone Loop Fort<br>Myers, FL 33913 | Ryland Group, Inc. | 358 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | S&O Investments, LLC | 359 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | S&O Investments, LLC | 359 |
| LoMonaco, Philip and Deborah<br>5335 Hunt Club Way<br>Sarasota, FL 34238 | Sail Harbour, LLC | 360 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Abiega, Elisa<br>8811 SW 203 Terrace<br>Cutler Bay, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Diaz, Fernando<br>20338 SW 88 Court<br>Cutler Bay, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Gonzelez, Oscar<br>8711 SW 203 St.<br>Cutler Bay, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Sardina, Raymond<br>8812 SW 203 Terrace<br>Cutler Bay, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Sarkar, Immanuel and Robinson, Catherin<br>8821 SW 203 Terrace<br>Cutler Bay, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Stephens, Ricardo<br>16923 SW 87 Avenue<br>Miami, FL 33157 | Santa Barbara Estates, Inc. | 361 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Zervos, Angelos and Gregoria<br>20451 SW 87 Court<br>Miami, FL 33189 | Santa Barbara Estates, Inc. | 361 |
| Nunez, Carmela<br>3000 Stanfort Road<br>West Palm Beach, FL 33405 | Saturno Construction AB Inc. | 362 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Savoie Construction, Inc. | 363 |
| Dennis, Patrick and Kathleen<br>517 Snead Court<br>Slidell, LA 70458 | Savoie Real Estate Holdings, LLC | 364 |
| Sanchez, Jackie<br>7460 South West 114th Place<br>Miami, FL 33173 | Schenley Park Homes, LLC | 365 |
| Proby, Joseph and Mary<br>762 W. North Street<br>Pass Christian, MS 39571 | Scott Colson | 366 |
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Scott Designer Homes, Inc. | 367 |
| Hurley, Harry/Rosemarie<br>19777 Vintage Trace Circle<br>Ft. Myers, FL 33967 | Shelby Homes at Meadows, Inc. | 368 |
| Daly, Patricia<br>1063 Silverstand Drive<br>Naples, FL 34110 | Shelby Homes, Inc. | 369 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Daly, Patricia<br>1063 Silverstrand Drive<br>Naples, FL 34110 | Shelby Homes, Inc. | 369 |
| McGee, Tim<br>4226 Maxwell Drive<br>Mason, OH 45040 | Shelby Homes, Inc. | 369 |
| Bravo, Cossette & David Ilanes<br>16740 SW 91st Avenue<br>Miami, FL 33157 | Signature Series Homes, Inc | 370 |
| Huzey, John<br>Brennan, Chun<br>2614 Kelsan Circle<br>Anchorage, AK 99508 | Signature Series Homes, Inc. | 370 |
| Nicholas, Gregory/Jill<br>2114 NW 14th Lane<br>Cape Coral, FL 33993 | Signature Series Homes, Inc. | 370 |
| Price, Kevin<br>17081 Pelican Way<br>North Fort Myers, FL 33917 | Signature Series Homes, Inc. | 370 |
| Scoone, James<br>P.O. Box 152191<br>Cape Coral, FL 33915 | Signature Series Homes, Inc. | 370 |
| Caminita, Jennifer and Frank<br>42787 Snapper Way<br>Franklinton, LA 70438 | Smith and Core, Inc. | 371 |
| Nieto, Peter<br>4273 Snapper Way<br>Franklinton, LA 70438 | Smith and Core, Inc. | 371 |
| Craig, Bill and Jill<br>4143 Wildstar Circle<br>Wesley Chapel, FL 33544 | Smith Family Homes Corporation | 372 |
| Alcindor, Nevinsthon & Marlen<br>1938 SE 22 Court<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Brown, Faith<br>1935 SE 22 Drive<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Charles, Frantz and Damaris Paulin<br>2355 SW 125 Avenue<br>Miramar, FL 33027 | South Kendall Construction Corp. | 373 |
| Deane, Robert and Lois<br>2225 SE 20 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Druand, Pedro and Alice<br>19020 SW 74 Avenue<br>Cutler Bay, FL 33157 | South Kendall Construction Corp. | 373 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Ferguson, Kejuana and Livingston, Jr.<br>1892 SE 23rd Court<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Flores, Julian and Nathalia Cora<br>2230 SE 19 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Fuchs, Steven<br>1500 Ocean Bay Drive<br>Suite G-7<br>Key Largo, Fl 33037 | South Kendall Construction Corp. | 373 |
| Harrell, Jason & Melissa<br>2955 Dunwoodie Place<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Johnson, Christopher & Loray<br>1958 SE 23 Court<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Kolbenheyer, Howard<br>2708 August Drive<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Kurutz, Barbara and Stephen<br>1982 SE 23rd Court<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Leben, Roger and Janet<br>1912 SE 23 Ct.<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Litten, Randall<br>2235 SE 20th Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Maltby, Wesley and Diane<br>1966 SE 23rd Court<br>Homestead, FL 33035-1243 | South Kendall Construction Corp. | 373 |
| Martinez, Felix and Jenny<br>2250 SE 19 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Otero, Edgar & Kellie Ann<br>2155 SE 20 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Oves, Jose Francisco<br>2220 SE 19 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Rizzo, Ricardo and Alfonso, Madelin<br>1987 SE 21 Ct.<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Salinas, Maria E.<br>16306 SW 67 Terrace<br>Miami, FL 33193 | South Kendall Construction Corp. | 373 |
| Santiago, Jason<br>2140 SE 19 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Seyour, Serge<br>1457 SW 22nd Lane<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Vickers, Karen<br>2259 SE 19 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Walter, Todd<br>29300 SW 173rd Court<br>Homestead, FL 33030 | South Kendall Construction Corp. | 373 |
| Wisdom, Katori and Patrick<br>1954 SE 22nd Court<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Woodbridge, Robert and Dale<br>2165 SE 20 Avenue<br>Homestead, FL 33035 | South Kendall Construction Corp. | 373 |
| Brown, Ada and Hillary<br>812 Cole Ct.<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Doran, Candy<br>804 Cole Court<br>Covingotn, LA 70433 | Southern Homes, LLC | 374 |
| Doyle, Theodore & Brenda<br>371 Tallow Creek Blvd.<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Finke, Margaret<br>c/o Castillo, Ronda<br>40145 Tayors Trail, Unit 1002<br>Slidell, LA 70461<br>504 512-0985 | Southern Homes, LLC | 374 |
| Guerrera, Anthony and Debbie<br>504 Moore Blvd.<br>Covington, LA 70433<br>985-809-1289 | Southern Homes, LLC | 374 |
| Hakenjo, Candace and Todd<br>820 Cole Court<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Harris, Norman and Corliss<br>616 Markham Drive<br>Slidell, LA 70458 | Southern Homes, LLC | 374 |
| Hubbell, Wendy<br>Cimo, Christy<br>802 Cole Court<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Mason, Hiram, Individually and obo his wife<br>Shannon S. Mason, and their minor children,<br>Bryce L. Mason, and Hiram L. Mason, Jr<br>1208 Belair Blvd.<br>Slidell LA  70460 | Southern Homes, LLC | 374 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Meyer, John<br>372 Tallow Creek Blvd.<br>Covington, LA 70433<br>504-258-5600 | Southern Homes, LLC | 374 |
| Miles, Carl and Tania<br>510 Moore Blvd.<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Molero, Charles and JoAnn<br>505 Moore Blvd.<br>Covington, LA 70433<br>985-246-6795 | Southern Homes, LLC | 374 |
| Parr, Shelly and Kelly<br>683 Solomon Drive<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Southern Homes LLC | 374 |
| Rupp, Joseph and Theresa<br>367 Tallow Creek<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Schmitt, Leah, Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Southern Homes LLC | 374 |
| Snow, Olivia<br>628 Soloman Drive<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| St. Germain, Keith and Cheryl<br>363 Tallow Creek<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Walker, James and Cheryl<br>642 Soloman Drive<br>Covington, LA 70433 | Southern Homes, LLC | 374 |
| Siraco, Stephen<br>12430 SW 50 Street, #121<br>Miramar, FL 33027 | Southern Homes of Broward XI, Inc. | 375 |
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Southern Star Construction Company, Inc. | 376 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Southern Star Construction Company, Inc. | 376 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Southern Star Construction Company, Inc. | 376 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Southern Star Construction Company, Inc. | 376 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Staton, Lori Ann<br>1216 Mangolia Alley<br>Mandeville, LA 70471 | Southern Star Construction Company, Inc. | 376 |
| First East Side Savings Bank<br>9399 W. Commercial Blvd.<br>Tamarac, FL 33351 | Southwell Homes, LLC | 377 |
| Campbell, John<br>P.O. Box 448<br>Wilton, CT 06897 | Springhill, LLC | 378 |
| Amaya, Jose<br>Hernandez, Reyna<br>11330 Bridge Pine Drive<br>Riverview, FL 33569 | St. Joe Home Building, L.P. | 379 |
| Bahl, Ashima<br>11410 Bridge Pine Drive<br>Riverview, FL 33569 | St. Joe Home Building, L.P. | 379 |
| Gonzalez, Adalberto and Annette<br>11336 Bridge Pine Drive<br>Riverview, FL 33569 | St. Joe Home Building, L.P. | 379 |
| Medrano, Ramon<br>Melo, Nedy<br>11411 Bridge Pine Drive<br>Riverview, FL 33569 | St. Joe Home Building, L.P. | 379 |
| Sanchez, Jason and Elizabeth<br>11561 Hammocks Glade Drive<br>Riverview, FL 33569 | St. Joe Home Building, L.P. | 379 |
| Doby, Brenda<br>16578 W. Hadley Street<br>Goodyear, AZ 85338 | Standard Pacific d/b/a Standard Pacific of Colorado, Inc. | 380 |
| Arroyave, Angela<br>14722 SW 7th Street<br>Pembrooke Pines, FL 33027 | Standard Pacific of South Florida GP, Inc. | 381 |
| Gonzalez, Hender and Kathrine<br>922 South West 146th Terrace<br>Pembroke Pines, FL 33027 | Standard Pacific of South Florida, GP, Inc. | 381 |
| Gutierrez, Victor and Bibiana<br>2781 Eagle Rock Circle<br>West Palm Beach, FL 33411 | Standard Pacific of South Florida, GP, Inc. | 381 |
| Hoyos, Hernan<br>877 South West 146th Terrace<br>Pembroke Pines, FL 33027 | Standard Pacific of South Florida, GP, Inc. | 381 |
| Lakind, Alan and Linda<br>2781 Eagle Rock Circle #307<br>West Palm Beach, FL 33411 | Standard Pacific of South Florida, GP, Inc. | 381 |
| Leon, Maria Elena<br>14724 S.W. 7th Street<br>Pemroke Pines, FL 33027 | Standard Pacific of South Florida, GP, Inc. | 381 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Lobb, Karol and Tatiana 9809 64 Road, Apartment 4F Rego Park, NY 11374 | Standard Pacific of South Florida, GP, Inc. | 381 |
| Patino, Hector 14718 SW 5th Street Pembroke Pines, FL  33027 | Standard Pacific of South Florida GP, Inc. | 381 |
| Wolf, Frederick Acosta, Ynes 997 South West 146th Terrace Pembroke Pines, FL 33027 | Standard Pacific of South Florida GP, Inc. | 381 |
| Dacosta, George 6859 Julia Gardens Drive Coconut Creek, FL 33073 | Standard Pacific of South Florida, a Florida General Partnership | 382 |
| Jesus, Manuel and Liliane 6857 Julia Gardens Drive Coconut Creek, FL 33073 | Standard Pacific of South Florida, a Florida General Partnership | 382 |
| Machado, Cleber and Sandra 6875 Julia Gardens Drive Coconut Creek, FL 30073 | Standard Pacific of South Florida, a Florida General Partnership | 382 |
| Souza, Juliana 6865 Julia Gardens Drive Coconut Creek, FL 33073 | Standard Pacific of South Florida, a Florida General Partnership | 382 |
| Urdaneta, Herving & Annielys Aular 999 SW 146 Terrace Pembroke Pines, FL 33027 | Standard Pacific of South Florida, a Florida General Partnership | 382 |
| Ramsarran, Lloyd and Dinah 6756 NW Argus Street Port .Lucie, FL 34983 | Star Homes of Florida LLC | 383 |
| Harkins, Rochelle Frazier 850 River Oaks Drive Covington, LA 70433 | Stephen Shivers | 384 |
| Fallmann, James & Barbara 11063 Pacifica Street Wellington, FL 33449 | Sterling Communities Inc. | 385 |
| Miller, Bradley & Tricia 11134 Pacifica Street Wellington, FL 33449 | Sterling Communities Inc. | 385 |
| Fallmann, James & Barbara 11063 Pacifica Street Wellington, FL 33449 | Sterling Communities Realty, Inc. | 386 |
| Miller, Bradley & Tricia 11134 Pacifica Street Wellington, FL 33449 | Sterling Communities Realty Inc. | 386 |
| Osterberg, David & Andrea 3404 W. Sevilla Street Tampa, FL 33629 | Steven R. Carter, Inc. | 387 |
| Sanchez, Alfonso and Maria 3001 East Stonebrook Circle Davie, FL 33330 | Stonebrook Estates, Inc. | 388 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Sanchez, Alfonso and Maria<br>3001 East Stonebrook Circle<br>Davie, FL 33330 | Stonebrook Homes, LLC | 389 |
| DeHenese, Neil and Yolanda<br>11314 Flora Spring Drive<br>Riverview, FL 33579 | Suarez Housing Corporation | 390 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| Chutz, Lily Rose<br>40145 Taylor's Trail #905<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| DiMaggio, Juanita<br>40145 Taylor'sTrail, #902<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| Johnson, Willie L. Jr.<br>319 Brighton Lane<br>Slidell, LA 70458 | Summit Contractors, Inc. | 391 |
| LeBlance, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Summit Contractors, Inc. | 391 |
| Arsenaux, Everiste and Lizette<br>40145 Taylors Trial, Unit 901<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | 392 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | 392 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc. | 392 |
| Guillot, Eno and Frances<br>40145 Taylors Trial, Unit 904<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | 392 |
| Hogan, Barbara<br>40145 Taylors Trial, Unit 900<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | 392 |
| Talbert, Bill<br>40145 Taylors Trail, Unit 903<br>Slidell, LA 70461 | Summit Homes of LA, Inc. | 392 |
| Rome, Erwin and Karen<br>619 Bellingrath Lane<br>Slidell, LA 70458 | Summit Homes of LA, Inc.. | 392 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Donaldson, Malcom & Kelli<br>460 Lotus Drive, Northmandeville, LA 74071 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Dorsey, Glenda F.<br>39085 Pirougue Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Fisher, Steve and Corrinn<br>405 North Tyler Street<br>Covington, LA 70433 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Hidalgo, Tony and Sidney<br>273 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Robbins, Margaret & Glenwood<br>39130 Old Bayou Avenue<br>Gonzales, LA 70737 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Rogers, Brad and Cassandra<br>516 Mare Court<br>Covington, LA 70435 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Taylor, David Jason and Amanda B.<br>3216 Joy Lane<br>Ocean Springs, MS 39564 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Sun Construction, LLC d/b/a Sunrise Homes | 393 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Sun Construction LLC d/b/a Sunrise Homes | 393 |
| Perry, Timothy and Tracey<br>15190 Westin Cove<br>Gulfport, MS 39503 | Sunrise Construction and Development, LLC | 394 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | 394 |
| Tedesco, Caroline and Robert<br>709 Simpson Way<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | 394 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Sunrise Construction and Development, LLC | 394 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Arnaud, Lester and Catherine<br>17504 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Boquet, Edwin<br>P.O. Box 773<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Brumfield, Ollie and Andreienne<br>608 Husseman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | 395 |
| Conrad, Formica<br>Fayard, Crystal<br>3216 Rachel Lane<br>Ocean Springs, MS 39564 | Sunrise Homes/Sun Construction | 395 |
| Duhon, Christopher and Kimberly<br>17496 Rosemont Dr.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Ledet, Trisha and Darryl<br>12479 Highland Drive<br>Geismer, LA 70734 | Sunrise Homes/Sun Construction | 395 |
| Matus, Aldo and Ghedy<br>41299 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Sunrise Homes/Sun Construction | 395 |
| Quividia, Joseph Todd<br>P.O. Box 1377<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Sunrise Homes/Sun Construction | 395 |
| Turner, Tyrone C.<br>17447 Rosemont Drive<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Wheeler, Don and Agnes<br>41311 Tulip Hill Ave.<br>Prairieville, LA 70769 | Sunrise Homes/Sun Construction | 395 |
| Gardette, Michael A. and Nicole<br>268 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Sunrise Custom Homes & Construction, LLC | 396 |
| Roberts, Jeffrey D.<br>285 Penn Mill Lakes<br>Covington, LA 70435 | Sunrise Custom Homes & Construction, LLC | 396 |
| Schlabach, Eric and Stacy<br>2303 Tarrytown Crossing Drive<br>Conroe, TX 77304 | Supreme Builders | 397 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Taber Construction | 398 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Matthew Cotton and Melanie Cotton 19815 Indiana St. Citronelle, AL 36522 | Tad Brown | 399 |
| Oster, Don and Betty 811 Cole Court Covington, LA 70433 | Tallow Creek, LLC | 400 |
| Dinitto, Patrick and hevanilson Magalhaes 129 River Street, Unit B Middleton, MA 01949 | Taylor Morrison of Florida, Inc. | 401 |
| Dodge, Dale and Beverly 9720 Asbury Drive Parrish, FL 34219 | Taylor Morrison of Florida, Inc. | 401 |
| Akers, Christine & Robert 11019 Carrara Court #201 Bonita Springs, FL 34135 | Taylor-Woodrow Communities at Vasari | 402 |
| Galvin, Larry and Rene 203 Buring Street Blvd. Absecon, NJ 08201 | Taylor-Woodrow Communities at Vasari | 402 |
| Neumann, Allan 37 Court of Greenway Northbrook, IL 60062 | Taylor-Woodrow Communities at Vasari | 402 |
| Tarzy, Jim 11 Sunrise Trail Medford, NJ 08055 | Taylor-Woodrow Communities at Vasari | 402 |
| Lartigue, C.W. & Margaret 4305 Cleary Avenue Metairie, LA 70002 | Team Work Construction, LLC | 403 |
| Groom, Richard and Pamela 3138 Ohio Street Coconut Grove, FL 33133 | Tepeyac, LLC | 404 |
| Prichard Housing Authoirty 811 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 812 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 814 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 818 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 805 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 820 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Prichard Housing Authoirty<br>823 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>504 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>804 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>824 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>803 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>800 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>709 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>707 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>806 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>705 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>703 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>509 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>508 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>826 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>810 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty<br>507 Sgt Harrison Brown<br>Prichard, AL 36610 | The Mitchell Co. | 405 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Prichard Housing Authoirty 821 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 506 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 505 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 807 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 503 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 825 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Prichard Housing Authoirty 808 Sgt Harrison Brown Prichard, AL 36610 | The Mitchell Co. | 405 |
| Stanley, David and Patricia 4845 66th Lane Vero Beach, FL 32967 | The New Morning, LLC | 406 |
| Orlowski, David 2722 SW 10th Avenue Cape Coral, FL 33914 | The Sterling Collection, Inc. | 407 |
| Hernandez, Divaldo and Migdalia 8242 Santa Cruz Drive Port Charlotte, FL 33981 | Tikal Construction Co. | 408 |
| Denkhuas, David and Diane 4211 Colonical Court Howell, MI 48843 | Toll Estero, Ltd. Partnership d/b/a Toll Brothers | 409 |
| Tran, Phu 4009 Newport Court Columbia, MO 65203 | Toll Estero, Ltd. Partnership d/b/a Toll Brothers | 409 |
| Watts, James and Linda 9846 S.E. Osprey Pointe Drive Hope Sound, FL 33455 | Toll Estero, Ltd. Partnership d/b/a Toll Brothers | 409 |
| Smith, David and Wendy 5101 Lakeview Drive Miami Beach, FL 33140 | Total Contracting and Roofing, Inc. | 410 |
| Peterson, Derrick & Robin 518 SW California Avenue Stuart, FL 34994 | Treasure Coast Homes, LLC | 411 |
| Peterson, Derrick & Robin 518 SW California Avenue Stuart, FL 34994 | Treasure Coast Homes, LLC | 411 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Peterson, Derrick & Robin<br>518 SW California Avenue<br>Stuart, FL 34994 | Treasure Coast Homes, LLC | 411 |
| Despino, Jason and Brandy<br>18635 Lake Stream Dr.<br>Greenwell Springs, LA 70739 | Triumph Construction | 412 |
| Leger, Lolly J.<br>Hayden, Leslie J.<br>401 Marigny Avenue<br>Mandeville, LA | Tudela Classic Homes, LLC | 413 |
| Van Winkle, Ronnie and Anne<br>70304 8th Street<br>Covington, LA 70433 | Tudela Classic Homes, LLC | 413 |
| Wachter, William and Jill<br>52 Princewood Lane<br>Palm Beach Gardens, FL 33410 | Tuscan-Harvey Estate Homes, Inc. | 414 |
| D'Angelo, Mara & James<br>9502 Waterford Oaks Blvd.<br>Winter Haven, FL 33884 | Twelve Oaks of Polk County, Inc. | 415 |
| Gay, Diana<br>8030 Waterbury Way<br>Mount Dora, FL 32757 | Twin Lakes Reserve & Golf Club, Inc. | 416 |
| Henson, James Meredith<br>109 Twin Lakes Circle<br>Umatilla, FL 32784 | Twin Lakes Reserve & Golf Club, Inc. | 416 |
| Botterill, Thurburn & Caroline<br>510 NE 25th Street<br>Cape Coral, FL 33909 | United Home Builders, Inc. | 417 |
| Dontje, Mark and Katherine<br>11805 Wood Road<br>Dewitt, MI 48820 | United Home Builders, Inc. | 417 |
| Kol, Dan/Phalla<br>870 Minor Creek Way<br>Lilburn, FA 30047<br><br>Kol, Frank/Jennie<br>904 Irving Avenue<br>Lehigh Acres, FL 33972 | United Home Builders, Inc. | 417 |
| Martinez-Diaz, Dailyn<br>1624 NW 37th Avenue<br>Cape Coral, FL 33993 | United Home Builders, Inc. | 417 |
| Ortiz, Leiszardo<br>1420 15th Street Southwest<br>Naples, FL 34117 | United Home Builders, Inc. | 417 |
| Silvestri, Richard and Lorraine<br>84 Cannon Avenue<br>Staten Island, NY 10314 | United Home Builders, Inc. | 417 |
| Hartmann, William/Karen<br>824 SW 14th Place<br>Cape Coral, FL 33991 | United Home Builders, Inc. | 417 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Vitiello, Anthony<br>2619 North West 10th Terrace<br>Cape Coral, FL 33993 | United Home Builders, Inc. | 417 |
| Badchkam, Annette<br>3286 Turtle Cove<br>West Palm Beach, FL 33411 | United Home, Inc. | 418 |
| Bradford, Deborah<br>5201 Bayview Drive<br>Ft. Lauderdale, FL 33308 | United Home, Inc. | 418 |
| Burrus, Jordan<br>4580 Windswept Pines Court<br>Tequesta, FL 33469 | United Home, Inc. | 418 |
| Forrest, Adrian and Wendy<br>6472 Northwest 78th Drive<br>Parkland, FL 33067 | United Home, Inc. | 418 |
| Hamilton, Wayne<br>2806 Rainier Road<br>Rogers, AR 72758 | United Home, Inc. | 418 |
| Hoagland, Lawrence and Ann<br>90 SW 3rd Street, Apt. 3103<br>Miami, FL 33130 | United Homes, Inc. | 418 |
| Knapp, Russell and Jonas, Audrey<br>322 First Street<br>Middlesex, NJ 08846 | United Home, Inc. | 418 |
| Abiega, Elisa<br>8811 SW 203 Terrace<br>Cutler Bay, FL 33189 | United Homes International, Inc. | 419 |
| Christian, Kevin<br>20351 SW 87 Place<br>Miami, FL 33189 | United Homes International, Inc. | 419 |
| Diaz, Fernando<br>20338 SW 88 Court<br>Cutler Bay, FL 33189 | United Homes International, Inc. | 419 |
| Gonzelez, Oscar<br>8711 SW 203 St.<br>Cutler Bay, FL 33189 | United Homes International, Inc. | 419 |
| Sardina, Raymond<br>8812 SW 203 Terrace<br>Cutler Bay, FL 33189 | United Homes International, Inc. | 419 |
| Sarkar, Immanuel and Robinson, Catherin<br>8821 SW 203 Terrace<br>Cutler Bay, FL 33189 | United Homes International, Inc. | 419 |
| Stephens, Ricardo<br>16923 SW 87 Avenue<br>Miami, FL 33157 | United Homes International, Inc. | 419 |
| Villalta, Daniel<br>8782 SW 203 Terrace<br>Miami, FL 33189 | United Homes International, Inc. | 419 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Zervos, Angelos and Gregoria<br>20451 SW 87 Court<br>Miami, FL 33189 | United Homes International, Inc. | 419 |
| Raborn, Randy and Pamela<br>31650 Tickfaw Acre Road<br>Holden, LA 70744 | United-Bilt Homes, LLC | 420 |
| Campbell, John<br>P.O. Box 448<br>Wilton, CT 06897 | Van Aller Construction | 421 |
| Cotlar, Sideny & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Velez Construction, LLC | 422 |
| Collins, John and Brenda<br>69271 3rd Avenue<br>Covington, LA 70433 | Velvet Pines Construction, LLC | 423 |
| Barcia, Aurora<br>13005 Coronado Lane<br>North Miami, FL 33181 | Vicinity Drywall, Inc. | 424 |
| Cole, Harley and Brenda<br>3829 SE 21st Place<br>Cape Coral, FL 33904 | Viking Homes of S.W. Florida, Inc. | 425 |
| Van House, Robert/Jean<br>4103 SW 28th Avenue<br>Cape Coral, FL 33914 | Villa Development, Inc. | 426 |
| Carvajalino, Carlos<br>738 SW Estate Avenue<br>Port St. Lucie, FL 34953 | Vincent Montalto Construction, Inc. | 427 |
| Feinberg, Manley and Diane<br>1524 Isalnd Boulevard<br>Aventura, FL 33160 | Vintage Properties, Inc. | 428 |
| Baker, Omar and Adrianna<br>7404 Bristol Circle<br>Naples, FL 34120 | Waterways Development, Inc. | 429 |
| Berman, Seth and Ginger<br>4560 5th Avenue Southwest<br>Naples, FL 34119 | Waterways Development, Inc. | 429 |
| Frew, Brian and Susannah<br>21 Adams Avenue<br>Northampton United Kingdom NN14 | Waterways Development, Inc. | 429 |
| Gonzales, Nina<br>7531 Bristol Circle<br>Naples, FL 34120 | Waterways Development, Inc. | 429 |
| Morton, Gary<br>125 Cornwall Drive<br>Pittsburgh, PA 15238 | Waterways Development, Inc. | 429 |
| Palma, Hector and JoAnn<br>17 Leshin Lane<br>Highstown, NJ 08520 | Waterways Development, Inc. | 429 |

*Sean and Beth Payton, et al. v. Knauf Gips, KG, et al.*

**Schedule "3"–Builder/Developer List of Subclasses to Plaintiffs Omnibus Class Action Complaint (I)**

| Plaintiff/Current Address | Builder Defendant | Defendants' Subclass # |
|---|---|---|
| Schlief, Robert and Krista 7611 Bristol Circle Naples, FL 34120 | Waterways Development, Inc. | 429 |
| Sheppard, Kenneth and Catherine 3301 First Avenue North West Naples, FL 34120 | Waterways Development, Inc. | 429 |
| Sanon, Enock/Marie 4303 17th Street SW Lehigh Acres, FL 33976 | WB Construction Company, Inc. | 430 |
| Fogle, James & Tecquinette 8533 Wyngate Manor Court Alexandria, VA 22309 | Westpoint Development, LLC | 431 |
| Ford, William and Melanie 12702 SW 26th Street Davie, FL 33325 | Wilson Heights Development, Inc. | 432 |
| Pensabene, Joseph and Patricia 12732 SW 26th Street Davie, FL 33325 | Wilson Heights Development, Inc. | 432 |
| Feler, Svyatoslaw Smolyanskaya, Yelena 10150 Bayou Grande Avenue Seminole, FL 33772 | Windship Homes of Florida, Inc. | 433 |
| Satter, Jonathan 115 Palmetto Lane West Palm Beach, FL 33405 | Woodland Enterprises, Inc. | 434 |
| Chatman, Funell and Gail 4918 Bancroft Dr. New Orleans, LA 70117 | Ybarzabal Contractors, LLC | 435 |
| Mitchell, Michael 201 St. Charles Ave., Ste 3710 New Orleans, LA 70170 504 529-3830 | Ybarzabal Contractors, LLC | 435 |
| Puri, Antonio Cesar 13101 SW 268 Street Homestead, FL 33032 | Zamora Corporation | 436 |